# EXHIBIT A

| | | |
|---|---|---|
| 2120 - Served | 2220 - Served | |
| 2220 - Not Served | 2221 - Not Served | |
| 2320 - Served By Mail | 2321 - Served By Mail | |
| 2420 - Served By Publication | 2421 - Served By Publication | |
| SUMMONS | ALIAS - SUMMONS | (2/28/11) CCG N001 |

IN THE CIRCUIT COURT OF COOK COUNTY, ILLINOIS
COUNTY DEPARTMENT, ___Chancery___ DIVISION

_Ronald W Blankenship etal_
(Name all parties)

v.

_Pushpin Holdings et al._

No. _14 -_

2014CH12318
CALENDAR/ROOM 07
TIME 00:00
Class Action

_Please Serve:_
_Jay Cohen_
_9 Sterling Place_
_Lawrence NY 11559_

◉ SUMMONS ○ ALIAS SUMMONS

To each Defendant:

YOU ARE SUMMONED and required to file an answer to the complaint in this case, a copy of which is hereto attached, or otherwise file your appearance, and pay the required fee, in the Office of the Clerk of this Court at the following location:

☒ Richard J. Daley Center, 50 W. Washington, Room ___802___ , Chicago, Illinois 60602

○ District 2 - Skokie
5600 Old Orchard Rd.
Skokie, IL 60077

○ District 3 - Rolling Meadows
2121 Euclid
Rolling Meadows, IL 60008

○ District 4 - Maywood
1500 Maybrook Ave.
Maywood, IL 60153

○ District 5 - Bridgeview
10220 S. 76th Ave.
Bridgeview, IL 60455

○ District 6 - Markham
16501 S. Kedzie Pkwy.
Markham, IL 60428

○ Child Support
28 North Clark St., Room 200
Chicago, Illinois 60602

You must file within 30 days after service of this Summons, not counting the day of service.
IF YOU FAIL TO DO SO, A JUDGMENT BY DEFAULT MAY BE ENTERED AGAINST YOU FOR THE RELIEF REQUESTED IN THE COMPLAINT.

To the officer:

This Summons must be returned by the officer or other person to whom it was given for service, with endorsement of service and fees, if any, immediately after service. If service cannot be made, this Summons shall be returned so endorsed. This Summons may not be served later than 30 days after its date.

Atty. No.: _55211_
Name: _Howard Prossnitz_
Atty. for: _Plaintiff_
Address: _218 N Jefferson St 300_
City/State/Zip: _Chicago IL 60661_
Telephone: _312 382 8201_

Service by Facsimile Transmission will be accepted at: _____
(Area Code) (Facsimile Telephone Number)

WITNESS, _____, ____

_____ JUL 2 8 2014

Date of service: _____, ____
(To be inserted by officer on copy left with defendant or other person)

DOROTHY BROWN, CLERK OF THE CIRCUIT COURT OF COOK COUNTY, ILLINOIS

http://www.pdfescape.com/open/RadPdf.axd?rt=c&dk=038304D5K...

Affidavit of Service of Summons Case: 1:14-cv-06636 Document #: 1-1 Filed: 08/27/14 Page 3 of 110 PageID #:15 (Rev. 9/19/07) CCG 0074

## IN THE CIRCUIT COURT OF COOK COUNTY, ILLINOIS

Ronald W. Blankenship et al

v.

No. 14CH12318

Pushpin Holdings et al

### AFFIDAVIT OF SERVICE OF SUMMONS OUTSIDE COOK COUNTY

State of _____

County of _____    } ss:

_____ on oath states:

I am over 21 years of age and not a party to this case. I served the summons and a copy of the complaint upon defendant as follows:

☐ (a) on defendant _____, by leaving a copy of the summons and of the complaint with the defendant personally on _____, _____, at the hour of _____ m. at _____,

_____, County of _____.

☐ (b) on defendant _____ on (date) _____, _____,

at the hour of _____ m., by leaving a copy of the summons and of the complaint at _____

_____, County of _____, the defendant's usual place of abode with

_____, a person of the defendant's family or a person residing there, of the age of 13 years

or upwards, who, to the best of my knowledge is _____ years of age, ☐ Male ☐ Female and described by me as follows:

_____

_____

_____

and informing that person of the content of the summons, and also by sending on (date)_____, _____,
a copy of the summons and of the complaint in a sealed envelope with postage fully prepaid, addressed to the defendant at his or her usual place of abode.

(c) on defendant corporation _____, by leaving a copy of the

summons and of the complaint with _____,

(name)

_____, of the corporation

(registered agent)          (officer)          (agent)

on _____, _____, at the hour of _____ m. at _____

_____, County of _____.

_____

**Signature of Affiant**

Atty. No.: __55 211__

Name: __Pressnitz__          Signed and sworn to before me _____, _____

Atty. for: __Plaintiff__

Address: __218 N Jefferson Ste 300__          _____

City/State/Zip: __Chicago IL 60661__          **Notary Public**

Telephone: __312 382 8 20V__

### DOROTHY BROWN, CLERK OF THE CIRCUIT COURT OF COOK COUNTY, ILLINOIS

# CT Corporation

**Service of Process Transmittal**
08/08/2014
CT Log Number 525480792

**TO:** Jesse Lizarraga, EA, Finance
NORTHERN LEASING SYSTEMS, INC.
132 West 31st Street
NEW YORK, NY 10001

**RE:** **Process Served in New York**

**FOR:** Pushpin Holdings LLC (Domestic State: DE)

**ENCLOSED ARE COPIES OF LEGAL PROCESS RECEIVED BY THE STATUTORY AGENT OF THE ABOVE COMPANY AS FOLLOWS:**

| | |
|---|---|
| **TITLE OF ACTION:** | Ronald W. Blankenship and Gary Brassfield, etc., Class Action Pltfs. vs. Pushpin Holdings, LLC, et al., Class Action Dfts. |
| **DOCUMENT(S) SERVED:** | Letter, Summonses, Affidavit(s), Complaint, Exhibit(s), Attachment(s), Cover Sheet(s) |
| **COURT/AGENCY:** | Cook County - Circuit Court, IL<br>Case # 2014CH12318 |
| **NATURE OF ACTION:** | Plaintiff seeks relief for damages sustained as a result of defendant's violation of Illinois consumer fraud and deceptive practice act |
| **ON WHOM PROCESS WAS SERVED:** | C T Corporation System, New York, NY |
| **DATE AND HOUR OF SERVICE:** | By Regular Mail on 08/08/2014 postmarked: "Not Post Marked" |
| **JURISDICTION SERVED :** | New York |
| **APPEARANCE OR ANSWER DUE:** | Within 30 days after service, not counting the day of service |
| **ATTORNEY(S) / SENDER(S):** | Howard B. Prossnitz<br>Law offices of Howard B. Prossnitz<br>218 North Jefferson, Suite 300<br>Chicago, IL 60661<br>312-382-8201 |
| **ACTION ITEMS:** | SOP Papers with Transmittal, via Fed Ex 2 Day , 780110494954 |
| **SIGNED:**<br>**ADDRESS:**<br><br><br>**TELEPHONE:** | C T Corporation System<br>111 Eighth Avenue<br>13th Floor<br>New York, NY 10011<br>212-590-9070 |

Information displayed on this transmittal is for CT Corporation's record keeping purposes only and is provided to the recipient for quick reference. This information does not constitute a legal opinion as to the nature of action, the amount of damages, the answer date, or any information contained in the documents themselves. Recipient is responsible for interpreting said documents and for taking appropriate action. Signatures on certified mail receipts confirm receipt of package only, not contents.



**Law Offices Howard B. Prossnitz**
218 North Jefferson Street
Suite 300
Chicago, Illinois 60661

TO:

CT Corporation System
111 Eighth Ave #13
NY NY 10011

LAW OFFICES OF

# HOWARD  B.  PROSSNITZ,  P.C.
AN ILLINOIS PROFESSIONAL CORPORATION

218 NORTH JEFFERSON STREET • CHICAGO, ILLINOIS 60661

SUITE 300 • TELEPHONE (312) 382-8201 • FAX (312) 382-8203

ADMITTED IN ILLINOIS, CALIFORNIA & FLORIDA

howard@prossnitzlaw.com

August 5, 2014

CT Corporation System
111 Eighth Avenue, #13
NY. NY. 10011

Re: Blankenship v. Pushpin Holdings et al.

Dear Sir or Madam:

Enclosed for service is a Summons and Complaint upon Pushpin Holdings LLC for whom you
are listed as the agent for service of process.

Very truly yours,

Howard B. Prossnitz

2120 – Served    2121 – Served
2220 – Not Served   2221 – Not Served
2320 – Served By Mail  2321 – Served By Mail
2420 – Served By Publication 2421 – Served By Publication
SUMMONS    ALIAS - SUMMONS    (2/28/11) CCG N001

IN THE CIRCUIT COURT OF COOK COUNTY, ILLINOIS
COUNTY DEPARTMENT, _Chancery_ DIVISION

2014CH12318
CALENDAR/ROOM 07
TIME 00:00
Class Action

No. _14-_

_Ronald W Blankenship et al_
(Name all parties)

v.

_Pushpin Holdings et al_

Please Serve:
Pushpin Holdings
c/o CT Corporation System
111 Eighth Ave
NY NY 10011

◉ SUMMONS ◯ ALIAS SUMMONS

To each Defendant:

  YOU ARE SUMMONED and required to file an answer to the complaint in this case, a copy of which is hereto attached, or otherwise file your appearance, and pay the required fee, in the Office of the Clerk of this Court at the following location:

  ☒ Richard J. Daley Center, 50 W. Washington, Room _802_, Chicago, Illinois 60602

 ◯ District 2 - Skokie   ◯ District 3 - Rolling Meadows  ◯ District 4 - Maywood
  5600 Old Orchard Rd.   2121 Euclid       1500 Maybrook Ave.
  Skokie, IL 60077    Rolling Meadows, IL 60008   Maywood, IL 60153

 ◯ District 5 - Bridgeview  ◯ District 6 - Markham    ◯ Child Support
  10220 S. 76th Ave.   16501 S. Kedzie Pkwy.    28 North Clark St., Room 200
  Bridgeview, IL 60455   Markham, IL 60428     Chicago, Illinois 60602

You must file within 30 days after service of this Summons, not counting the day of service.
IF YOU FAIL TO DO SO, A JUDGMENT BY DEFAULT MAY BE ENTERED AGAINST YOU FOR THE RELIEF REQUESTED IN THE COMPLAINT.

To the officer:

  This Summons must be returned by the officer or other person to whom it was given for service, with endorsement of service and fees, if any, immediately after service. If service cannot be made, this Summons shall be returned so endorsed. This Summons may not be served later than 30 days after its date.

Atty. No.: _5521_      WITNESS, _____, _____
Name: _Howard Prossnitz_
Atty. for: _Plaintiff_     _D. Brown_
Address: _218 N Jefferson St 300_  DOROTHY BROWN JUL 2 8 2014
City/State/Zip: _Chicago Il 60661_
Telephone: _312 382 9201_   Date of service: _____
             (To be inserted by officer on copy left with defendant or other person)

Service by Facsimile Transmission will be accepted at: _____
         (Area Code) (Facsimile Telephone Number)

DOROTHY BROWN, CLERK OF THE CIRCUIT COURT OF COOK COUNTY, ILLINOIS

(Rev. 3/15/07) CCG 0074

## IN THE CIRCUIT COURT OF COOK COUNTY, ILLINOIS

Ronald W. Blankenship et al

v.                                              } No. 14CH12318

Pushpin Holdings et al

### AFFIDAVIT OF SERVICE OF SUMMONS OUTSIDE COOK COUNTY

State of _____

County of _____ } ss:

_____ on oath states:

I am over 21 years of age and not a party to this case. I served the summons and a copy of the complaint upon defendant as follows:

☐ (a) on defendant _____, by leaving a copy of the summons and of the complaint with the defendant personally on _____, _____, at the hour of _____ m. at _____.

_____, County of _____.

☐ (b) on defendant _____ on (date) _____, _____, at the hour of _____ m., by leaving a copy of the summons and of the complaint at _____

_____, County of _____, the defendant's usual place of abode with _____, a person of the defendant's family or a person residing there, of the age of 13 years or upwards, who, to the best of my knowledge is _____ years of age, ☐ Male ☐ Female and described by me as follows:

_____

_____

_____

and informing that person of the content of the summons, and also by sending on (date)_____, _____, a copy of the summons and of the complaint in a sealed envelope with postage fully prepaid, addressed to the defendant at his or her usual place of abode.

(c) on defendant corporation _____, by leaving a copy of the summons and of the complaint with _____,

(name)

_____, of the corporation

(registered agent)          (officer)          (agent)

on _____, _____, at the hour of _____ m. at _____

_____, County of _____.

_____

Signature of Affiant

Atty. No.: _____     Signed and sworn to before me _____, _____

Name: _____

Atty. for: _____     _____

Address: _____     Notary Public

City/State/Zip: _____

Telephone: _____

### DOROTHY BROWN, CLERK OF THE CIRCUIT COURT OF COOK COUNTY, ILLINOIS

| | |
|---|---|
| 2120 - Served | 2121 - Served |
| 2220 - Not Served | 2221 - Not Served |
| 2320 - Served By Mail | 2321 - Served By Mail |
| 2420 - Served By Publication | 2421 - Served By Publication |
| SUMMONS | ALIAS - SUMMONS |

(2/28/11) CCG N001

IN THE CIRCUIT COURT OF COOK COUNTY, ILLINOIS
COUNTY DEPARTMENT, _____Chancery_____ DIVISION

2014CH12318
CALENDAR/ROOM 07
TIME 00:00
Class Action

No. _14-_

Please Serve:
Pushpin Holdings
c/o CT Corporation System
111 Eighth Ave
NY NY 10011

Ronald W Blankenship et al
_____
(Name all parties)
v.

Pushpin Holdings etal
_____

◉ SUMMONS ◯ ALIAS SUMMONS

To each Defendant:

YOU ARE SUMMONED and required to file an answer to the complaint in this case, a copy of which is hereto attached, or otherwise file your appearance, and pay the required fee, in the Office of the Clerk of this Court at the following location:

☒ Richard J. Daley Center, 50 W. Washington, Room _____802_____, Chicago, Illinois 60602

◯ District 2 - Skokie
5600 Old Orchard Rd.
Skokie, IL 60077

◯ District 3 - Rolling Meadows
2121 Euclid
Rolling Meadows, IL 60008

◯ District 4 - Maywood
1500 Maybrook Ave.
Maywood, IL 60153

◯ District 5 - Bridgeview
10220 S. 76th Ave.
Bridgeview, IL 60455

◯ District 6 - Markham
16501 S. Kedzie Pkwy.
Markham, IL 60428

◯ Child Support
28 North Clark St., Room 200
Chicago, Illinois 60602

You must file within 30 days after service of this Summons, not counting the day of service.
IF YOU FAIL TO DO SO, A JUDGMENT BY DEFAULT MAY BE ENTERED AGAINST YOU FOR THE RELIEF REQUESTED IN THE COMPLAINT.

To the officer:

This Summons must be returned by the officer or other person to whom it was given for service, with endorsement of service and fees, if any, immediately after service. If service cannot be made, this Summons shall be returned so endorsed. This Summons may not be served later than 30 days after its date.

| | |
|---|---|
| Atty. No.: _552 11_ | WITNESS, _____, _____ |
| Name: _Howard Prossnitz_ | |
| Atty. for: _Plaintiff_ | |
| Address: _218 N Jefferson Ste 300_ | Clerk of Court |
| City/State/Zip: _Chicago Il 60661_ | Date of service: DOROTHY BROWN JUL 2 8 2014 |
| Telephone: _312 387 8201_ | (To be inserted by officer on copy left with defendant or other person) |

Service by Facsimile Transmission will be accepted at: _____
(Area Code)   (Facsimile Telephone Number)

DOROTHY BROWN, CLERK OF THE CIRCUIT COURT OF COOK COUNTY, ILLINOIS

Affidavit of Service of Summons

(Rev. 3/15/07) CCG 0074

## IN THE CIRCUIT COURT OF COOK COUNTY, ILLINOIS

Ronald W. Blankenship et al

v.

No. 14CH12318

Pushpin Holdings et al

## AFFIDAVIT OF SERVICE OF SUMMONS OUTSIDE COOK COUNTY

State of _____

County of _____ } ss:

_____ on oath states:

I am over 21 years of age and not a party to this case. I served the summons and a copy of the complaint upon defendant as follows:

☐ (a) on defendant _____, by leaving a copy of the summons and of the complaint with the defendant personally on _____, _____, at the hour of _____ m. at _____ _____, County of _____.

☐ (b) on defendant _____ on (date) _____, _____ at the hour of _____ m., by leaving a copy of the summons and of the complaint at _____, County of _____, the defendant's usual place of abode with _____, a person of the defendant's family or a person residing there, of the age of 13 years or upwards, who, to the best of my knowledge is _____ years of age, ☐ Male ☐ Female and described by me as follows:

_____
_____
_____

and informing that person of the content of the summons, and also by sending on (date)_____, _____, a copy of the summons and of the complaint in a sealed envelope with postage fully prepaid, addressed to the defendant at his or her usual place of abode.

(c) on defendant corporation _____, by leaving a copy of the summons and of the complaint with _____, (name)

_____, of the corporation

| (registered agent) | (officer) | (agent) |

on _____, _____, at the hour of _____ m. at _____ _____, County of _____.

_____
Signature of Affiant

Atty. No.: _____

Name: _____

Signed and sworn to before me _____, _____

Atty. for: _____

Address: _____

City/State/Zip: _____

Telephone: _____

_____
Notary Public

**DOROTHY BROWN, CLERK OF THE CIRCUIT COURT OF COOK COUNTY, ILLINOIS**

1 of 1

8/5/2014 2:14 PM

IN THE CIRCUIT COURT OF COOK COUNTY, ILLINOIS
LAW DEPARTMENT, CHANCERY DIVISION

RONALD W. BLANKENSHIP,                        )
and GARY BRASSFIELD,                          )        2014CH12318
on behalf of themselves                       )        CALENDAR/ROOM 07
and all others similarly situated,            )        TIME 00:00
                                              )        Class Action
        Class Action Plaintiffs,              )
                                              )  No. 14 -
        vs.                                    )
                                              )        Jury Demanded
PUSHPIN HOLDINGS, LLC, LEASE FINANCE          )
GROUP LLC, and JAY COHEN,                     )
                                              )
        Class Action Defendants.              )

## CLASS ACTION COMPLAINT

Ronald W. Blankenship, and Gary Brassfield, (Class Action Plaintiffs) on their own behalf,

and as representatives of all persons similarly situated, complain of defendants Pushpin Holdings

LLC (Pushpin) , Lease Finance Group LLC (Lease Finance), and Jay Cohen (Cohen) (collectively

Class Action Defendants) as follows:

### Introduction

1. This class action is brought to stop a scam being operated by Pushpin, Lease Finance and

Cohen. The scam is to threaten to file, and to actually file, hundreds of bogus small claims suits in

the Circuit Court of Cook County, Illinois. The suits are frivolous and all subject to dismissal with

prejudice. They are frivolous because their filing violates mandatory arbitration clauses in the

subject lease agreements. In addition, the suits are time barred.

2. The small claim cases purport to be collection suits on four year leases for credit card

1

processing equipment rented to individuals and small businesses. The leases are marketed through high pressure deceptive and fraudulent sales tactics. The credit card processing machines often failed shortly after acquisition and do not function as promised. Contrary to sales and marketing tactics, there is no customer service for repairing the machines. Customers return the machines which fail to function and then these collection cases are filed against them.

3. The Class Plaintiffs did not even sign the lease agreements on they which are being sued. Instead, their signatures were forged on the documents.

4. The documents sued upon include so called personal guarantees which are fraudulent and deceptive. The signatures of the Class Plaintiff were forged on these guarantees.

5. Further, the personal guarantees are meaningless when the lessee is the same individual as the person signing the guarantee. For instance, if the lessee is a sole proprietorship or individual doing business under an assumed name, it is meaningless to have the same person sign a "personal guaranty". It amounts to two signatures on the same document. In these cases, the applicable statutes of limitation is four years. This four year statute is ignored by the Class Action Defendants who file suit anyway.

6. In addition, Class Action Defendants Pushpin and Lease Finance have failed to register as collection agencies as required under the Illinois Collection Agency Act.

7. On March 7, 2013, New York Attorney General Eric T. Schneiderman announced a multi-million dollar settlement with a group of defendants that include Class Action Defendant Lease Finance. In that case, as here, Lease Finance and its affiliated companies provided credit card processing equipment to mom and pop businesses. They siphoned over $3.6 million in unauthorized fees from the bank accounts of nearly 110,000 customers before the scheme was

2

stopped. As part of the settlement, Lease Finance agreed to refund $3.6 million to the victims. (See Press Release of New York Attorney General's Office attached as **Exhibit 1** hereto.)

8. Instead of learning their lesson from the New York settlement, the Class Action Defendants simply changed the nature of the scam that they operate. Instead of wrongfully taking money from the bank accounts of customers on expired leases, they now obtain default judgments on bogus collection suits filed in Cook County and then extort money out of customers through unlawful collection demands and threats.

9. Despite the pendency of various putative class actions challenging the practices of Lease Finance and Pushpin, they continue to file these frivolous suits at an alarming rate.

10. Pushpin and Lease Finance have been on notice since at least 2011 that they are violating the mandatory arbitration clauses by filing the collection cases. They ignore this fact and continue to file dozens of cases each and every month. For instance, in the first two weeks of July 2014, they filed over 150 new cases in Cook County.

11. The collection suits are brought in clear violation of mandatory arbitration clauses which require that all disputes must be submitted to arbitration. The arbitration clauses say that all disputes arising out of the leases **shall** be submitted to arbitration. Filing hundreds of collection suits is a willful breach of a contract.

12. Further, the collection letters, demands, and verifications used by the Class Action Defendants are rife with deceptive and misleading statements. For instance, Class Plaintiff Brassfield was sent a "Pre Judgment Notice" by Lease Finance in March 2014 threatening to obtain a judgment against him. In fact, a judgment had already been entered against him two months earlier in January 2014.

3

13. In addition, the complaints purport to be notarized by Luisa Tatbak, a Notary Public in Kings County, New York. However, a recent search of the list of registered notary publics maintained by the New York, Department of Licensing Services, failed to reveal her name. Nor is her stated notary commission number valid.

### The Parties

14. Class Plaintiff Ronald Blankenship is an individual who operates a shoe repair business doing business as "Grand Shoe Repair" in Bessemer, Alabama.

15. Class Plaintiff Gary Brassfield operates an oil lube shop in Greenwood, Arkansas.

16. Pushpin is a Delaware limited liability company. Its registered agent for service of process is CT Corporation System, 111 Eighth Avenue, New York, N.Y. 10011. Pushpin is a shell entity with no full-time employees or any place of business. It is not registered with the Illinois Secretary of State to conduct business in Illinois as a foreign company. On information and belief, Pushpin has no business other than debt collection

17. On information and belief, Pushpin pays about one cent on the dollar to purchase time barred debts on which it brings suit. It then files hundreds of small claims cases against out of state defendants knowing that the cases will lead to ex parte judgments, even though the suits violate the mandatory arbitration clauses. If Pushpin manages to collect ten cents on the dollar through wrongful collection demands on ex parte judgments, it makes one thousand percent on its investment.

18. Lease Finance is an Illinois registered LLC whose only listed member is Jay Cohen. Like Pushpin, Lease Finance files hundreds of bogus collection cases in Cook County, Illinois.

19. Cohen is an individual is a citizen and resident of the State of New York. He resides at

4

9 Sterling Place, Lawrence, New York 11559. Cohen owns, controls and operates numerous alter ego shell entities which sell equipment leases, buy debts, and collect debts acquired through purchase of leases. The alter ego entities include Pushpin and Lease Finance. Assets are commingled amongst all the shell entities. The main telephone number for these entities is 888-271-4480. It greets callers with a recording "your leasing company" without naming a particular company.

20. On information and belief, Cohen is also the managing member of GCN Holdings, LLC and controls its operations. GCN Holdings allegedly acquires debts which it subsequently assigns to Pushpin. Cohen signs documents as "President" of Pushpin, even though Pushpin is not a corporation and thus would have no President. Since Cohen is the managing member of GCN Holdings and also holds himself out as the President of Pushpin, he is on both sides of the alleged assignment. On information and belief, GCN Holdings, Lease Finance and Pushpin are all shell entities controlled by Cohen, by and between which, he assigns and transfer claims as he sees fit.

### Facts

21. Pushpin and Lease Finance have filed hundreds of bogus cases in Cook County, Illinois. Attached hereto as **Exhibit 2** and **Exhibit 3** are lists of such cases filed by them in the First Municipal District.

### Robert Blankenship

22. Class Plaintiff Ronald Blankenship is a 70 year old individual operating a shoe repair store in Bessemer, Alabama as a sole proprietor using the assumed name of Grand Shoe Repair.

23. He has been in the shoe repair business for forty-five years.

24. In 2002, Blankenship was marketed a credit card processing machine lease through high pressure sales tactics including four or five sales calls, as well as false and deceptive

5

misrepresentations. The deceptive marketing was done by Retriever Payment Systems acting as sales agent for Lease Finance Group ( Lessor). Blankenship's lease agreement was signed by Lease Finance Group, a Division of CIT Financial USA, Inc.

25. On its website, Retriever Payment Systems, deceptively promises the "finest merchant services support team in the industry". The opposite is true. There have been numerous complaints about Retriever Payment's non-disclosure of fees, misrepresentation of terms, unprofessional conduct, and deceptive sales tactics. Its website touts rates to customers like the Class Plaintiffs starting at 1.35% of the amount of payments being processed on credit cards, but it fails to mention that most lessees pay significantly more for their credit card machines. The company had 268 Better Bureau complaints in the last 36 months. The website www.cardpaymentoptions.com explains the link between Retriever Payment Systems and Lease Finance:

> There are multiple complaints online that claim that Retriever Payment Systems signs merchants up for 48-month, non-cancellable leases through Lease Finance Group, a DBA of Northern Leasing Systems. Aside from the poor contract terms, Northern Leasing is notorious for poor service, deceptive advertising, and costly equipment.

Lease Finance Group had 541 complaints reported against it by the Better Business Bureau including 61 complaints about advertising and sales, 211 complaints on billing and collection issues, and 267 complaints about product and service. Pushpin Holdings had 142 Better Business Bureau complaints reported against it.

26. Class Plaintiff Blankenship was deceptively told by Retriever Payment, as agent for Lease Finance, that the lease on his credit card processing equipment would have a term of one year. His signature was fraudulently placed on the Non-Cancellable Lease and on the Personal Guaranty dated November 25, 2002.

6

27. Blankenship's machine never worked properly. He turned it in after seven or eight months. Cards did not swipe correctly. He is informed and believes that some transactions may not have been processed at all resulting in monetary damage to him. He made numerous calls to the Lessor complaining that the machine not working. His concerns were never addressed. The machine was never fixed.

28. His base monthly lease payment of $39.95 was automatically deducted from his bank account even when the machine was not working properly. Blankenship was thereby damaged by being charged for a defective machine.

29. Blankenship was also deceptively promised one year's free supply of treated paper necessary for operation with the machine, but he never received the paper and he was damaged by having to pay for it himself.

30. Further, money from his credit card customers were was supposed to be directly deposited into his bank account by the Lessor within 48 hours, but that did not happen. Sometimes money would not be deposited into his account for several days. He was thereby damaged in not having use of his money.

31. To make matters worse, $500 was wrongfully taken out of his bank account by Lease Finance after he turned over his machine. Since his monthly base lease payment was only $39.95, Blankenship is informed and believes that this charge was fraudulent.

32. Paragraph 21 of his lease agreement states:

CHOICE OF LAW; ARBITRATION: Any claim or controversy, including any contract or tort claim, between or among us, you or any Guarantor related to this Lease, **shall** be determined by binding arbitration in accordance with Title 9 of the U.S. Code and the Commercial Arbitration Rules of the American Arbitration Association. (Emphasis supplied.)

7

33. Pushpin violated this mandatory arbitration clause by filing suit against Blankenship on October 8, 2013 (Case No. 13-M1-155481). Pushpin obtained an ex parte judgment against Blankenship on January 6, 2014 for $2,497.65 plus costs after suing him in violation of the mandatory arbitration clause. A copy of the case pleadings and Blankenship's lease documents are attached as **Exhibit 4**.

34. The ex parte judgment against Blankenship was obtained based upon incomplete and inadequate documentation. The Instrument of Assignment dated November 30, 2005 attached to the Complaint is from CIT Financial USA, Inc. to GCN Holding LLC, but it fails to refer to the Blankenship lease. There is no way to determine from the Assignment that it includes the Blankenship lease. Further, the Assignment and Assumption Agreement dated March 1, 2010 by and among GCN Holding LLC, CCN Holding (Canada) ULC which supposedly assigns the lease to Pushpin fails to explain how CCN Holding had any rights to the Blankenship lease. The Assignment and Assumption Agreement does not even mention the Blankenship lease. In short, the documentation of the alleged assignment to Pushpin is woefully inadequate. On information and belief, the same documentation problems exist for all class members.

35. The suit against Blankenship is on a time barred debt. Since the guarantor on his lease and the lessee are one and the same person, ie. Blankenship, the applicable statute of limitations is four years. 810 ILCS 5/2A-506 provides that "(a)n action for default under a lease contract, including breach of warranty or indemnity, must be commenced within 4 years after the cause of action accrued ..."

36. According to paragraph 7 of the Complaint, Blankenship defaulted on the lease on

8

November 2, 2003 so any suit against him had to be filed by November 2, 2007. The case was actually filed on October 8, 2013 and is therefore clearly time barred. It was six years too late.

37. Blankenship has been damaged for all the aforesaid reasons as well as the entry of an ex parte judgment against him which will adversely affect his consumer credit report.

## Gary Brassfield

38. Gary Brassfield operates an auto lube shop in Arkansas. He was also solicited through high pressure sales tactics by Retriever Payment Systems to enter into a lease for a credit card processing machine.

39. As was the case with Class Plaintiff Blankenship, Brassfield's signature was forged on the lease and the accompanying guarantee.

40. The lease was signed by Retriever Payment Systems and then purportedly sold to Lease Finance, although once again, the assignment documentation attached to the Complaint is incomplete. The sales person who sold the lease to Brassfield, Timothy George, was subsequently sent to prison for fraud based upon misrepresentations he made to other individuals in business dealings.

39. Brassfield's credit card machine broke down. His efforts to have Lease Finance fix the machine were to no avail.

41. Brassfield tendered the machine back to Lease Finance, but it never bothered to pick it up.

42. Paragraph 21 of his lease agreement states:

CHOICE OF LAW; ARBITRATION: Any unsettled claim or controversy, including any contract or tort claim, between or among us, you or any Guarantor related to this Lease, **shall** be determined by binding arbitration under the Commercial Arbitration

9

Rules of the American Arbitration Association, or if you choose, the Rules of Arbitration (Binding) of the Better Business Bureau. (Emphasis supplied.)

43. Pushpin violated this mandatory arbitration clause by filing suit against Brassfield September 25, 2013 (Case No. 13-M1-152732) . On January 28, 2014, Lease Finance obtained an ex parte judgment against Brassfield for $2,753.00 plus costs after suing him in violation of the mandatory arbitration clause. A copy of the case pleadings, demand letters and his lease documents are attached as **Exhibit 5**.

44. The ex parte judgment was obtained based upon incomplete and inadequate documentation. The Bill of Sale dated April 1, 2010 attached to the Complaint is from Retriever Payment Systems to Lease Finance, but it fails to refer to the Brassfield lease.

45. Lease Finance also sent Brassfield various deceptive and misleading collection notices in its attempt to collect on the alleged debt. On March 19, 2014, Lease Finance mailed a "Pre-Judgment Notice" to Brassfield in which it threatened to obtain a judgment against him for $4,476.93. It demands payment of $4,476.93 within ten days. The Notice was deceptive and misleading because Lease Finance had already obtained an ex parte judgment against him on January 28, 2014 for $2,753.00. The "Pre-Judgment Notice" wrongfully demands almost $2,000 in excess of the actual judgment and threatens liens on Brassfield's real and personal property, bank accounts, and wage garnishment proceedings.

46. Brassfield has been damaged by having payments taken from his bank account for a defective machine and by having an ex parte judgment entered against him which will adversely affect his consumer credit report.

10

## Common Allegations

47. The Class Action Defendants regularly threaten to report time barred debts to credit reporting agencies. The persons that are the victims of these practices are typically sole proprietors or persons operating small businesses.

48. The amounts in controversy are usually less than $5,000. Due to the relatively small amounts involved, it is not economical for the out of state defendants to hire lawyers to contest the small claims suits. Since the defendants are located throughout the country, it is also cost prohibitive for them to travel to Chicago to file *pro se* court appearances in these small claims cases.

49. Further, the Class Action Defendants often purport to serve persons at addresses which are no longer valid.

50. The documents relied upon by the Class Action Defendants are often invalid on their face.

51. The Class Defendants willfully and intentionally file hundreds of time barred suits and contractually barred cases without bothering to authenticate the documents attached to the complaints.

52. The actions of the Class Action Defendants are wrongful because the claims are time barred and are based on incomplete and inadequate documentation of the assignment of the claims. The filings also violate the arbitration clauses.

53. The Class Action Plaintiffs have been damaged due to the wrongful acts.

## Class Allegations

54. The class that Class Action Plaintiffs seeks to represent consists of all persons who were sued in small claims court in the Circuit Court of Cook County, Illinois by the Class Action

11

Defendants in violation of the arbitration clauses, on a lease where the date of default or last payment occurred more than four years prior to the suit or threat, and where an ex parte judgment was obtained on incomplete and inadequate service and documentation.

55. The class is so numerous that joinder of all class members is impracticable.

56. The Class Action Plaintiffs and the class share common questions of fact and law, including:

a. Whether the conduct of the Class Action Defendants was a violation of the Illinois Consumer Fraud and Deceptive Practices Act;

b. Whether the Class Action Defendants regularly sue on time barred claims;

c. Whether the Class Action Defendants regularly file suit in violation of mandatory arbitration clauses; and,

d. Whether the Class Action Defendants regularly file suit based on inadequate documentation.

57. The Class Action Plaintiffs will fairly and adequately represent and protect the interests of the class and has engaged counsel experienced in consumer protection and class action litigation to vigorously represent the class.

58. A class action is superior to other methods for the fair and efficient adjudication of this controversy.

## COUNT ONE -
## VIOLATION OF ILLINOIS CONSUMER FRAUD AND DECEPTIVE PRACTICE ACT

59. Plaintiffs repeat and reallege the foregoing paragraphs.

60. The Illinois Consumer Fraud and Deceptive Practices Act 815 ILCS 505/1 et seq.

12

prohibits:

> ...unfair methods of competition and unfair or deceptive acts or practices, including but not limited to the use or employment of any deception, fraud, false pretense, false promise, misrepresentation, or the concealment, suppression, or omission of any material fact... in the conduct of trade or commerce...whether any person has in fact been misled, deceived or damaged thereby.

61. Section 505/10a of the Act provides for actions for damages:

> Any person who suffers actual damages as a result of a violation of this Act, committed by any other person may bring an action against such person.

62. As described above, the Class Action Defendants violated the Consumer Fraud Act by filing suits in violation of the mandatory arbitration clauses, by filing time barred suits and by threatening to do so. These practices are both unfair and deceptive. They were committed in the conduct of trade or commerce.

63. Further, on information and belief, the Class Action Defendants have coerced and threatened class members into settling time barred claims.

64. The Act does not limit the person seeking damages to consumers.

65. In the alternative, the Class Action Plaintiffs are consumers as defined and interpreted under the Illinois Consumer Fraud Act. Consumers have been held to include small businesses and individuals doing business as sole proprietors. Plaintiffs here purchased or contracted to purchase merchandise as the term is interpreted under and defined under the Act. Merchandise includes services. In addition, actions for deceptive leasing practices are covered under the Act.

66. Trade or commerce has been affected. Debt collection practices are governed by the Act.

67. As pled above, the Class Action Plaintiffs have sustained damages as the result of Defendants' actions.

13

Wherefore, the Class Action Plaintiffs prays for judgment against the Class Action Defendants as follows:

a. Awarding monetary damages in an amount to be determined at trial;

b. Declaratory relief ruling that Defendants are filing time barred cases and cases subject to mandatory arbitration;

c. Granting the class members restitution by disgorgement of all monies wrongfully received;

d. Vacating all ex parte default judgments obtained against class members;

e. Punitive damages;

f. Allowing class members to rescind their transactions with defendants;

g. Awarding the class their reasonable costs and expenses, including statutory attorney's fees under the Illinois Consumer Fraud Act and similar statutes and expenses; and

h. Granting such further and other relief as the Court deems just.

## COUNT TWO -
## VIOLATION OF ILLINOIS COLLECTION AGENCY ACT

68. The Class Action Plaintiffs repeat and reallege the foregoing paragraphs.

69. Pushpin and Lease Finance are not registered as a collection agencies under the Illinois Collection Agency Act, 225 ILCS § 425/1 et seq. The foregoing actions including the sending of demand letters constitute Class A misdemeanors in violation of the Act. The Act requires that they register as a collection agencies in Illinois before attempting to collect debts here.

Wherefore, the Class Action Plaintiffs pray for judgment against Pushpin and Lease Finance:

a. Awarding monetary damages in an amount to be determined at trial;

b. Declaratory and injunctive relief barring them from filing further cases;

14

    c. Granting the class members restitution by disgorgement of all monies wrongfully received;

    d. Vacating all default judgments obtained against class members;

    e. Punitive damages; .

    f. Allowing class members to rescind their transactions;

    g. Awarding the class their reasonable costs and expenses, including attorney's fees; and

    h. Granting such further and other relief as the Court deems just.


Class Action Plaintiffs,


By_____


Howard B. Prossnitz, Esq.
Law Offices of Howard B. Prossnitz
218 North Jefferson
Suite 300
Chicago, IL 60661
312 382-8201
howard@prossnitzlaw.com
Atty. No. 55211

July 25, 2014

EXHIBIT 1

**EXHIBIT 1**



FSC
www.fsc.org
MIX
Paper from
responsible sources
FSC® C014618

COLOR-HUB-7000
RECYCLED  60000 SERIES • 30% RCW
www.kleer-fax.com

Exhibit 1

# Attorney General
# Eric T. Schneiderman

## A.G. Schneiderman Reaches Settlement With Manhattan Equipment Leasing Company Over $11m Scheme To Steal From Customers' Bank Accounts

*Companies Drained Millions From Bank Accounts; Settlement Provides Restitution For Tens Of Thousands In New York And Nationwide*

*A.G. Schneiderman: Deceptive Practices Will Be Uncovered, Perpetrators Will Be Penalized And Victims Made Whole*

NEW YORK – As part of National Consumer Fraud Week, Attorney General Eric T. Schneiderman today announced that his office has reached a multi-million dollar settlement with a group of New York City-based business equipment leasing companies that schemed to drain nearly $11 million from the bank accounts of small business customers in New York State and across the country.

Northern Leasing Systems, Inc., and its affiliates provided credit card processing machines and other equipment to small businesses – many of them mom-and-pop stores. As part of a coordinated effort, these companies siphoned over $3.6 million in unauthorized fees from the bank accounts of nearly 110,000 former customers before the scheme was discovered and they were stopped – preventing them from completing their plan to steal nearly $7 million in additional funds. This settlement concludes a lawsuit filed by the Attorney General in Manhattan Supreme Court in April 2012 against NLS and its partners.

"My office will go after companies who cheat the marketplace and use shell companies to pick the pockets of unsuspecting and hard-working business owners in New York and across the country," said **Attorney General Schneiderman.** "This settlement sends a clear message that deceptive business practices will not be tolerated in New York, and we will take action to help protect consumers and small businesses from fraud."

As part of the settlement, the companies agreed to fully refund the more than $3.6 million they drained from their customers' accounts in the spring of 2011. They also agreed to refrain from any efforts to collect the remaining approximately $7 million from customers targeted in the scheme – in some cases, up to 11 years after their victims' equipment leases had expired. The companies are required to make automatic refunds to certain former customers and there will be a claims process for all other customers. Each customer participating in the settlement will receive 100% of the amount debited.

The companies will also pay $575,000 in costs, penalties and fees to the State of New York.

To disguise the scheme, Northern Leasing used a shell company, SKS Associates LLC, to mislead customers and avoid harming its business reputation. The scheme came to light

New York City Press Office

Albany Press Office: (518)

nyag.pressoffice@ag.ny.go'

   

**A.G. Schneiderman Pr**
**Blunt The Effect Of Sup**
**Hobby Lobby Decision**

**A.G. Schneiderman & I**
**Commissioner Bratton**
**Takedown Of Worldwi**
**Trafficking Ring**

### Press Releases

> 2014

> January

> February

> March

> April

> May

> June

when former customers, from New York to Texas and California, discovered automatic debits from their bank accounts by a company they had never heard of.

The settlement agreement with Northern Leasing and its affiliates - Lease Finance Group LLC, MBF Leasing LLC, Golden Eagle Leasing LLC and Lease Source-LSI, LLC - is the result of the Attorney General's investigation into the SKS collection scheme. All of the companies operate out of 132 W. 31st St. in Manhattan.

The companies' leases required customers to reimburse them for property taxes and "administrative fees" through automated debits. The leases were vague about the exact amount and the timing of the payments.While Northern Leasing claimed it failed to collect these amounts from some customers while their leases were still active, it could not show that the deducted tax amounts were ever owed or paid to taxing authorities, nor could it provide any proof that the or justify the tax and fee amount debited from individual customers was correct.

The companies, which debited some victims as much as 11 years after they had ceased to do business together, devised the scheme in late 2010 and started the unauthorized debits in March 2011.The scam was halted April 2011 by court order in California related to a private class-action lawsuit filed in that state.

When Northern Leasing began seizing money years after the leases expired, they channeled the collections through SKS. SKS began withdrawing money from former customers before it was even legally registered to conduct business in New York.Some notice letters were sent out, but many were sent out the same day or only one day before the debits. When SKS was flooded with telephone calls from upset customers, it stopped sending notice letters altogether and took money from former customers' bank accounts with no notice at all.

Former customers also faced an additional web of misrepresentations, including the false claim that an "audit" was conducted on the customer's account, which had supposedly revealed that taxes and fees were still owed.When customers asked for proof that the charges were legitimate and accurate, SKS failed or refused to provide any.And when some customers tried to verify the charges on their own, they discovered that the amounts were not accurate.

Besides monetary refunds and penalties, the companies will modify future lease agreements to clearly and conspicuously disclose information about tax and related administrative fees on the first page of the lease agreement. Other reforms include that the companies will not debit or otherwise collect taxes and related administrative fees unless the companies have paid or will pay such taxes to a taxing authority.

Marking the beginning of National Consumer Protection Week Monday, Attorney General Schneiderman highlighted the scams most reported by New Yorkers and offered tips on how to avoid them in the future.

This case is being handled by Assistant Attorney General Tristan C. Snell and Consumer Frauds and Protection Bureau Deputy Bureau Chief Laura J. Levine, under the supervision of Bureau Chief Jane M. Azia and Executive Deputy Attorney General for Economic Justice Karla G.Sanchez.

Español

> 2013

  > January
  > February
  > March
  > April
  > May
  > June
  > July
  > August
  > September
  > October
  > November
  > December

> 2012

  > January
  > February
  > March
  > April
  > May
  > June
  > July
  > August
  > September
  > October
  > November
  > December

> 2011

  > January
  > February
  > March
  > April
  > May
  > June
  > July
  > August
  > September
  > October
  > November
  > December

**EXHIBIT 2**

EXHIBIT 2

RECYCLED
GLOBE-FORM
88000 SERIES • 375R.RC.IV
www.kleer-fax.com

FSC
www.fsc.org
MIX
Paper from
responsible sources
FSC® C014618

Exhibit 2



# Cook County
## Clerk of the Circuit Court
### Electronic Docket Search
Chancery, Domestic/Child Support, Civil and Law Divisions

*Division: Civil*
**Click on Case Number for Case Information Summary**

Name Search Results for: PUSHPIN HOLDINGS

| Case Number | Plaintiff | Defendant | Date Filed |
|---|---|---|---|
| 2014-M1-137147 | PUSHPIN HOLDINGS | BROWN LINDA A | 07/14/2014 |
| 2014-M1-137148 | PUSHPIN HOLDINGS | MESSERSCHMIDT F | 07/14/2014 |
| 2014-M1-137149 | PUSHPIN HOLDINGS | GALLUCCI RENEE | 07/14/2014 |
| 2014-M1-137150 | PUSHPIN HOLDINGS | NEWBOLD KENT | 07/14/2014 |
| 2014-M1-137153 | PUSHPIN HOLDINGS | FERNANDEZ NINFA | 07/14/2014 |
| 2014-M1-137031 | PUSHPIN HOLDINGS | YOUNG BRADLEY M | 07/11/2014 |
| 2014-M1-137032 | PUSHPIN HOLDINGS | RIZZO PHILLIP | 07/11/2014 |
| 2014-M1-137033 | PUSHPIN HOLDINGS | WOOD MARY A | 07/11/2014 |
| 2014-M1-137034 | PUSHPIN HOLDINGS | HOSEIN ASHRAPH | 07/11/2014 |
| 2014-M1-137035 | PUSHPIN HOLDINGS | PLUMERI JANICE | 07/11/2014 |
| 2014-M1-137024 | PUSHPIN HOLDINGS | HARTSHORN DONNA | 07/10/2014 |
| 2014-M1-137025 | PUSHPIN HOLDINGS | JONES JOE L | 07/10/2014 |
| 2014-M1-137026 | PUSHPIN HOLDINGS | GUERRERO RICARDO | 07/10/2014 |
| 2014-M1-137027 | PUSHPIN HOLDINGS | KWON ON BYONG | 07/10/2014 |
| 2014-M1-137028 | PUSHPIN HOLDINGS | WILLIAMS SHERRIE | 07/10/2014 |
| 2014-M1-137029 | PUSHPIN HOLDINGS | PATTERSON PAULA | 07/10/2014 |
| 2014-M1-136555 | PUSHPIN HOLDINGS | TREVINO AMANCIO G | 07/08/2014 |
| 2014-M1-136558 | PUSHPIN HOLDINGS | AQUILUZ AMABLE | 07/08/2014 |
| 2014-M1-136560 | PUSHPIN HOLDINGS | BEATY CHARLIS | 07/08/2014 |
| 2014-M1-136562 | PUSHPIN HOLDINGS | ATU BIODUN | 07/08/2014 |
| 2014-M1-136564 | PUSHPIN HOLDINGS | HOENES VIRGINIA | 07/08/2014 |
| 2014-M1-136566 | PUSHPIN HOLDINGS | GONZALEZ CARLOS R | 07/08/2014 |
| 2014-M1-136568 | PUSHPIN HOLDINGS | LEATHERWOOD WAYNE | 07/08/2014 |
| 2014-M1-136571 | PUSHPIN HOLDINGS | LAWRENCE JASON | 07/08/2014 |
| 2014-M1-136573 | PUSHPIN HOLDINGS | IVEY DOROTHY | 07/08/2014 |
| 2014-M1-136575 | PUSHPIN HOLDINGS | MECCA DOMINIC | 07/08/2014 |
| 2014-M1-136577 | PUSHPIN HOLDINGS | MCNEIL CHANEL | 07/08/2014 |
| 2014-M1-136579 | PUSHPIN HOLDINGS | SAMORA VIRGINIA L | 07/08/2014 |
| 2014-M1-136581 | PUSHPIN HOLDINGS | BHUTTER GURDATAR S | 07/08/2014 |
| 2014-M1-136583 | PUSHPIN HOLDINGS | MATIS SARGENT | 07/08/2014 |
| 2014-M1-136588 | PUSHPIN HOLDINGS | DUTHLER KENNETH | 07/08/2014 |
| 2014-M1-136590 | PUSHPIN HOLDINGS | KRIER ROBIN | 07/08/2014 |
| 2014-M1-136592 | PUSHPIN HOLDINGS | COCKERELL SONDRA | 07/08/2014 |
| 2014-M1-136409 | PUSHPIN HOLDINGS | SAADIQ ISHMAIL | 07/07/2014 |
| 2014-M1-136411 | PUSHPIN HOLDINGS | GREENSPAN HARRY | 07/07/2014 |

| | | | |
|---|---|---|---|
| 2014-M1-136413 | PUSHPIN HOLDINGS | PATEL T C | 07/07/2014 |
| 2014-M1-136415 | PUSHPIN HOLDINGS | TURCHIANO PETE | 07/07/2014 |
| 2014-M1-136417 | PUSHPIN HOLDINGS | POLLAK JOAN | 07/07/2014 |
| 2014-M1-136419 | PUSHPIN HOLDINGS | ASSEMANY DAVID | 07/07/2014 |
| 2014-M1-136421 | PUSHPIN HOLDINGS | SERRANO BECKY | 07/07/2014 |
| 2014-M1-136423 | PUSHPIN HOLDINGS | MURPHY TERRY | 07/07/2014 |
| 2014-M1-136425 | PUSHPIN HOLDINGS | WAIRAGO MICHAEL | 07/07/2014 |
| 2014-M1-136428 | PUSHPIN HOLDINGS | BURRY JAY | 07/07/2014 |
| 2014-M1-136430 | PUSHPIN HOLDINGS | OXENDINE RAMONA | 07/07/2014 |
| 2014-M1-136432 | PUSHPIN HOLDINGS | RICHMOND SHEILA | 07/07/2014 |
| 2014-M1-136434 | PUSHPIN HOLDINGS | HOUGH JOHN F | 07/07/2014 |
| 2014-M1-136436 | PUSHPIN HOLDINGS | MORRIS MEL | 07/07/2014 |
| 2014-M1-136439 | PUSHPIN HOLDINGS | ALLEN KENNETH | 07/07/2014 |
| 2014-M1-136441 | PUSHPIN HOLDINGS | WILHELM PAT A | 07/07/2014 |
| 2014-M1-136442 | PUSHPIN HOLDINGS | BRENNAN JOHN | 07/07/2014 |
| 2014-M1-136443 | PUSHPIN HOLDINGS | ONDRUS JOHN | 07/07/2014 |
| 2014-M1-136444 | PUSHPIN HOLDINGS | TELLA ALBERT | 07/07/2014 |
| 2014-M1-136445 | PUSHPIN HOLDINGS | HALFHIDE GARY | 07/07/2014 |
| 2014-M1-136446 | PUSHPIN HOLDINGS | RSASOMBATH NANTHA | 07/07/2014 |
| 2014-M1-136447 | PUSHPIN HOLDINGS | PATEL RAJESH | 07/07/2014 |
| 2014-M1-136449 | PUSHPIN HOLDINGS | JOSEPH FRANCE | 07/07/2014 |
| 2014-M1-136450 | PUSHPIN HOLDINGS | JOHNSON DONALD | 07/07/2014 |
| 2014-M1-136451 | PUSHPIN HOLDINGS | KURYLO JOHN | 07/07/2014 |
| 2014-M1-136452 | PUSHPIN HOLDINGS | DIMENNA JEANINE | 07/07/2014 |
| 2014-M1-136453 | PUSHPIN HOLDINGS | RUTHERFORD TELKIA | 07/07/2014 |
| 2014-M1-136454 | PUSHPIN HOLDINGS | DUBUIS STEVEN J | 07/07/2014 |
| 2014-M1-136455 | PUSHPIN HOLDINGS | DICKINSON YUJUNG | 07/07/2014 |
| 2014-M1-136456 | PUSHPIN HOLDINGS | PERSAUD RON | 07/07/2014 |
| 2014-M1-136458 | PUSHPIN HOLDINGS | CHALVPSKY RICH | 07/07/2014 |
| 2014-M1-136460 | PUSHPIN HOLDINGS | PAUL MARTIN J | 07/07/2014 |
| 2014-M1-136461 | PUSHPIN HOLDINGS | DENNY MICHAEL | 07/07/2014 |
| 2014-M1-136463 | PUSHPIN HOLDINGS | JAWED MIRZA | 07/07/2014 |
| 2014-M1-136464 | PUSHPIN HOLDINGS | ALFRED NIGEL | 07/07/2014 |
| 2014-M1-136161 | PUSHPIN HOLDINGS | YAHYAPOUR SAEID | 07/03/2014 |
| 2014-M1-136162 | PUSHPIN HOLDINGS | MCCALL ROBERT | 07/03/2014 |
| 2014-M1-136163 | PUSHPIN HOLDINGS | SCOTT REGINALD | 07/03/2014 |
| 2014-M1-136164 | PUSHPIN HOLDINGS | GRAVES TONY | 07/03/2014 |
| 2014-M1-136165 | PUSHPIN HOLDINGS | JONES ANGEL | 07/03/2014 |
| 2014-M1-136166 | PUSHPIN HOLDINGS | HIGAREDA PEDRO | 07/03/2014 |
| 2014-M1-136167 | PUSHPIN HOLDINGS | RODRIGUEZ JONATHON | 07/03/2014 |
| 2014-M1-136169 | PUSHPIN HOLDINGS | CAMPBELL TONY | 07/03/2014 |
| 2014-M1-136170 | PUSHPIN HOLDINGS | YODER DOUG | 07/03/2014 |
| 2014-M1-136171 | PUSHPIN HOLDINGS | BANCO BRANDY | 07/03/2014 |
| 2014-M1-136172 | PUSHPIN HOLDINGS | ONEAL LAURA J | 07/03/2014 |
| 2014-M1-136173 | PUSHPIN HOLDINGS | SISCO BIL | 07/03/2014 |
| 2014-M1-136174 | PUSHPIN HOLDINGS | DANIELS LEWIS | 07/03/2014 |
| 2014-M1-135173 | PUSHPIN HOLDINGS | NAZARI WAHID A | 06/26/2014 |

| | | | |
|---|---|---|---|
| 2014-M1-135174 | PUSHPIN HOLDINGS | SETTLES GLYNIS | 06/26/2014 |
| 2014-M1-135176 | PUSHPIN HOLDINGS | CARVALHO JOE | 06/26/2014 |
| 2014-M1-135177 | PUSHPIN HOLDINGS | ZEMOULI DJAMEL | 06/26/2014 |
| 2014-M1-135178 | PUSHPIN HOLDINGS L | GLANTZ LINDA AKA | 06/26/2014 |
| 2014-M1-135110 | PUSHPIN HOLDINGS | ELIAS HABIB | 06/25/2014 |
| 2014-M1-135111 | PUSHPIN HOLDINGS | YOUNG JASON | 06/25/2014 |
| 2014-M1-135112 | PUSHPIN HOLDINGS | SCHEDULES TRAVIS | 06/25/2014 |
| 2014-M1-135113 | PUSHPIN HOLDINGS | WILSON BRENT | 06/25/2014 |
| 2014-M1-135114 | PUSHPIN HOLDINGS | VADKAMUCKI STEENIV | 06/25/2014 |
| 2014-M1-135115 | PUSHPIN HOLDINGS | GRIFFIN ERIC | 06/25/2014 |
| 2014-M1-132410 | PUSHPIN HOLDINGS | COOPER LARRY | 06/09/2014 |
| 2014-M1-132411 | PUSHPIN HOLDINGS | HARRIS JIM | 06/09/2014 |
| 2014-M1-132412 | PUSHPIN HOLDINGS | CIROU MARK | 06/09/2014 |
| 2014-M1-131183 | PUSHPIN HOLDINGS | EARNHART MELISSA S | 06/02/2014 |
| 2014-M1-131184 | PUSHPIN HOLDINGS | DICKINSON STEVE | 06/02/2014 |
| 2014-M1-131185 | PUSHPIN HOLDINGS | GOEDE PAUL | 06/02/2014 |
| 2014-M1-131186 | PUSHPIN HOLDINGS | FLORENCE DAVID L | 06/02/2014 |
| 2014-M1-131187 | PUSHPIN HOLDINGS | MURILLO DOUGLAS | 06/02/2014 |
| 2014-M1-131188 | PUSHPIN HOLDINGS | SROUR TOUFIC | 06/02/2014 |
| 2014-M1-131189 | PUSHPIN HOLDINGS | PITTS A BRUCE | 06/02/2014 |
| 2014-M1-131190 | PUSHPIN HOLDINGS | SMITH VANTZ SONDRA | 06/02/2014 |
| 2014-M1-131191 | PUSHPIN HOLDINGS | HERMANSON CHERYL A | 06/02/2014 |
| 2014-M1-131192 | PUSHPIN HOLDINGS | LEO JOSEPH | 06/02/2014 |
| 2014-M1-131193 | PUSHPIN HOLDINGS | SHIPP STEVEN | 06/02/2014 |
| 2014-M1-131194 | PUSHPIN HOLDINGS | DELGADO AURORA | 06/02/2014 |
| 2014-M1-131195 | PUSHPIN HOLDINGS | HAMILTON BROOKE | 06/02/2014 |
| 2014-M1-131196 | PUSHPIN HOLDINGS | SPANN JERRY | 06/02/2014 |
| 2014-M1-131197 | PUSHPIN HOLDINGS | LARSON STEVEN ALLA | 06/02/2014 |
| 2014-M1-131198 | PUSHPIN HOLDINGS | SHUGART MAUDANN D | 06/02/2014 |
| 2014-M1-131199 | PUSHPIN HOLDINGS | LICHTENBERG C MATT | 06/02/2014 |
| 2014-M1-131200 | PUSHPIN HOLDINGS | DAVIS ROBERT | 06/02/2014 |
| 2014-M1-131201 | PUSHPIN HOLDINGS | JESSEN RICHARD | 06/02/2014 |
| 2014-M1-131202 | PUSHPIN HOLDINGS | ELY ROBERT L | 06/02/2014 |
| 2014-M1-131203 | PUSHPIN HOLDINGS | REYNA QUINONEZ | 06/02/2014 |
| 2014-M1-131204 | PUSHPIN HOLDINGS | CLIFT NANCY D | 06/02/2014 |
| 2014-M1-131205 | PUSHPIN HOLDINGS | HOMBEL GAIL M | 06/02/2014 |
| 2014-M1-131206 | PUSHPIN HOLDINGS | NGUYEN MY | 06/02/2014 |
| 2014-M1-131207 | PUSHPIN HOLDINGS | WHETSTONE SAMUEL J | 06/02/2014 |
| 2014-M1-131208 | PUSHPIN HOLDINGS | BATISTE MARVIN | 06/02/2014 |
| 2014-M1-131239 | PUSHPIN HOLDINGS | MILLSAP WENDY | 06/02/2014 |
| 2014-M1-131240 | PUSHPIN HOLDINGS | BENINCASA A | 06/02/2014 |
| 2014-M1-131241 | PUSHPIN HOLDINGS | BRADY TERRY G | 06/02/2014 |
| 2014-M1-131242 | PUSHPIN HOLDINGS | LEWIS COREY | 06/02/2014 |
| 2014-M1-131243 | PUSHPIN HOLDINGS | ZHANG JUN T | 06/02/2014 |
| 2014-M1-131244 | PUSHPIN HOLDINGS | SCHUSTER ROBERT J | 06/02/2014 |
| 2014-M1-131245 | PUSHPIN HOLDINGS | JOHNSON MACK L | 06/02/2014 |
| 2014-M1-131246 | PUSHPIN HOLDINGS | LEE CHARLOTTE | 06/02/2014 |

| | | | |
|---|---|---|---|
| 2014-M1-131247 | PUSHPIN HOLDINGS | SKAGGS PATSY | 06/02/2014 |
| 2014-M1-131248 | PUSHPIN HOLDINGS | KARNEOL MARY K | 06/02/2014 |
| 2014-M1-131249 | PUSHPIN HOLDINGS | HUBBARD JOAN P | 06/02/2014 |
| 2014-M1-131250 | PUSHPIN HOLDINGS | TAVERAS AQUILES | 06/02/2014 |
| 2014-M1-131251 | PUSHPIN HOLDINGS | CARDOZA TEDDY | 06/02/2014 |
| 2014-M1-131252 | PUSHPIN HOLDINGS | CAMPELL ALBERT F | 06/02/2014 |
| 2014-M1-131253 | PUSHPIN HOLDINGS | BOASI RICH | 06/02/2014 |
| 2014-M1-131255 | PUSHPIN HOLDINGS | TENEUS BRUNOT | 06/02/2014 |
| 2014-M1-131257 | PUSHPIN HOLDINGS | TRACZYK ROXANE J | 06/02/2014 |
| 2014-M1-131258 | PUSHPIN HOLDINGS | REYES LUIS D | 06/02/2014 |
| 2014-M1-131259 | PUSHPIN HOLDINGS | PREWITT JEWELL | 06/02/2014 |
| 2014-M1-131260 | PUSHPIN HOLDINGS | PENA M | 06/02/2014 |
| 2014-M1-131261 | PUSHPIN HOLDINGS | COSME EVANGELISTA | 06/02/2014 |
| 2014-M1-131262 | PUSHPIN HOLDINGS | SALGADO JUAN | 06/02/2014 |
| 2014-M1-131263 | PUSHPIN HOLDINGS | PANSERA PATRICIA | 06/02/2014 |
| 2014-M1-131264 | PUSHPIN HOLDINGS | SZABO SARA | 06/02/2014 |
| 2014-M1-131265 | PUSHPIN HOLDINGS | ALHAJ MUTEI H | 06/02/2014 |
| 2014-M1-128775 | PUSHPIN HOLDINGS | CEDRONE CESIDIO | 05/20/2014 |
| 2014-M1-128776 | PUSHPIN HOLDINGS | CHUNG BOVON | 05/20/2014 |
| 2014-M1-128777 | PUSHPIN HOLDINGS | MCCAIN TOMMY L | 05/20/2014 |
| 2014-M1-128779 | PUSHPIN HOLDINGS | PRAT TREVOR | 05/20/2014 |
| 2014-M1-128780 | PUSHPIN HOLDINGS | MAYFIELD J C | 05/20/2014 |
| 2014-M1-128781 | PUSHPIN HOLDINGS | GONZALEZ ALEJANDRO | 05/20/2014 |
| 2014-M1-128783 | PUSHPIN HOLDINGS | FOLZ ROBERT | 05/20/2014 |
| 2014-M1-128784 | PUSHPIN HOLDINGS | HARRIS STEVE | 05/20/2014 |
| 2014-M1-128785 | PUSHPIN HOLDINGS | SANCHEZ JASON | 05/20/2014 |
| 2014-M1-128786 | PUSHPIN HOLDINGS | PAPUDESI MADHU | 05/20/2014 |
| 2014-M1-128787 | PUSHPIN HOLDINGS | WHITE JEANIE | 05/20/2014 |
| 2014-M1-128789 | PUSHPIN HOLDINGS | BUSH OLIVER | 05/20/2014 |
| 2014-M1-128790 | PUSHPIN HOLDINGS | STANLEY TAMON E | 05/20/2014 |
| 2014-M1-128792 | PUSHPIN HOLDINGS | BAACK JEREMY | 05/20/2014 |
| 2014-M1-128794 | PUSHPIN HOLDINGS | PHAM CUONG | 05/20/2014 |
| 2014-M1-128795 | PUSHPIN HOLDINGS | MACMASTER DAVID | 05/20/2014 |
| 2014-M1-128796 | PUSHPIN HOLDINGS | FRANKLIN RONALD | 05/20/2014 |
| 2014-M1-128797 | PUSHPIN HOLDINGS | GRAMMAS GEORGE | 05/20/2014 |
| 2014-M1-128799 | PUSHPIN HOLDINGS | WANGOON CECIL | 05/20/2014 |
| 2014-M1-128800 | PUSHPIN HOLDINGS | ZARATE PAUL | 05/20/2014 |
| 2014-M1-128801 | PUSHPIN HOLDINGS | WANGOON CECIL W | 05/20/2014 |
| 2014-M1-128802 | PUSHPIN HOLDINGS | SALOOM CHRISTOPHER | 05/20/2014 |
| 2014-M1-128803 | PUSHPIN HOLDINGS | EZBIANSKY PAUL | 05/20/2014 |
| 2014-M1-128805 | PUSHPIN HOLDINGS | HARRELL DANNY | 05/20/2014 |
| 2014-M1-128806 | PUSHPIN HOLDINGS | BRIONES JINOK | 05/20/2014 |
| 2014-M1-128807 | PUSHPIN HOLDINGS | HEREFORD CHERYL B | 05/20/2014 |
| 2014-M1-128808 | PUSHPIN HOLDINGS | LORENZ ROBYN L | 05/20/2014 |
| 2014-M1-128809 | PUSHPIN HOLDINGS | WILLIAMS JASON | 05/20/2014 |
| 2014-M1-128810 | PUSHPIN HOLDINGS | PIERCE BRANDON | 05/20/2014 |
| 2014-M1-128811 | PUSHPIN HOLDINGS | BARNER DERRICK B | 05/20/2014 |

| 2014-M1-128813 | PUSHPIN HOLDINGS | FORESTA ROBERT | 05/20/2014 |
| 2014-M1-128814 | PUSHPIN HOLDINGS | KAMINSKI JOZ F | 05/20/2014 |
| 2014-M1-128816 | PUSHPIN HOLDINGS | HEER ROGER | 05/20/2014 |
| 2014-M1-128817 | PUSHPIN HOLDINGS | KEE BRAN | 05/20/2014 |
| 2014-M1-128818 | PUSHPIN HOLDINGS | CLARK JERRY | 05/20/2014 |
| 2014-M1-128819 | PUSHPIN HOLDINGS | MUMPER FRED E | 05/20/2014 |
| 2014-M1-128820 | PUSHPIN HOLDINGS | ARBORGAST JOHN W | 05/20/2014 |
| 2014-M1-128821 | PUSHPIN HOLDINGS | NGUYEN TUYET | 05/20/2014 |
| 2014-M1-128822 | PUSHPIN HOLDINGS | CASANOVA CARLOS | 05/20/2014 |
| 2014-M1-128824 | PUSHPIN HOLDINGS | MORGAN DEAN | 05/20/2014 |
| 2014-M1-128849 | PUSHPIN HOLDINGS | CULBERTSON BART | 05/20/2014 |
| 2014-M1-128850 | PUSHPIN HOLDINGS | COWN CRAIG | 05/20/2014 |
| 2014-M1-128851 | PUSHPIN HOLDINGS | YUCEL ZUBEYDE | 05/20/2014 |
| 2014-M1-128853 | PUSHPIN HOLDINGS | SANTANA KEITH L | 05/20/2014 |
| 2014-M1-128854 | PUSHPIN HOLDINGS | NEMETH GREG L | 05/20/2014 |
| 2014-M1-128855 | PUSHPIN HOLDINGS | BISCAYNE NERIC | 05/20/2014 |
| 2014-M1-128856 | PUSHPIN HOLDINGS | ARNOLD SHERRY | 05/20/2014 |
| 2014-M1-128857 | PUSHPIN HOLDINGS | AGUILAR MIGUEL | 05/20/2014 |
| 2014-M1-128858 | PUSHPIN HOLDINGS | OHNEMUS OLIVIA | 05/20/2014 |
| 2014-M1-128859 | PUSHPIN HOLDINGS | JESSEE BRANDON | 05/20/2014 |
| 2014-M1-128860 | PUSHPIN HOLDINGS | OSMNOSKI EMIR | 05/20/2014 |
| 2014-M1-128861 | PUSHPIN HOLDINGS | SAAD SAMAR | 05/20/2014 |
| 2014-M1-128862 | PUSHPIN HOLDINGS | CAMARENA JAIME | 05/20/2014 |
| 2014-M1-128863 | PUSHPIN HOLDINGS | GATES JAMES R | 05/20/2014 |
| 2014-M1-128864 | PUSHPIN HOLDINGS | ALLEN LESLIE | 05/20/2014 |
| 2014-M1-128865 | PUSHPIN HOLDINGS | HADROVIC GORNELIJA | 05/20/2014 |
| 2014-M1-128866 | PUSHPIN HOLDINGS | RINKOFF ERIC | 05/20/2014 |
| 2014-M1-128867 | PUSHPIN HOLDINGS | DEVEREAUX MCEDRIC | 05/20/2014 |
| 2014-M1-128868 | PUSHPIN HOLDINGS | CHILDRESS JOHN | 05/20/2014 |
| 2014-M1-128869 | PUSHPIN HOLDINGS | ROUSSELOT GHASTON | 05/20/2014 |
| 2014-M1-128870 | PUSHPIN HOLDINGS | MEEHAN HEATHER | 05/20/2014 |
| 2014-M1-128871 | PUSHPIN HOLDINGS | ACCARDI MICHAEL | 05/20/2014 |
| 2014-M1-128872 | PUSHPIN HOLDINGS | MADERA PEDRO | 05/20/2014 |
| 2014-M1-128873 | PUSHPIN HOLDINGS | POWELL HAROLD | 05/20/2014 |
| 2014-M1-128874 | PUSHPIN HOLDINGS | MARTIN KEITA | 05/20/2014 |
| 2014-M1-128875 | PUSHPIN HOLDINGS | KALFAYAN NELLA | 05/20/2014 |
| 2014-M1-128876 | PUSHPIN HOLDINGS | CHAUDHRY IAN | 05/20/2014 |
| 2014-M1-128877 | PUSHPIN HOLDINGS | VASQUEZ MARIA | 05/20/2014 |
| 2014-M1-128878 | PUSHPIN HOLDINGS | OSMAN JEMAL | 05/20/2014 |
| 2014-M1-128880 | PUSHPIN HOLDINGS | WEINER MARK | 05/20/2014 |
| 2014-M1-128881 | PUSHPIN HOLDINGS | BUGLIONE SALVATORE | 05/20/2014 |
| 2014-M1-128882 | PUSHPIN HOLDINGS | GALINDO BLANCA | 05/20/2014 |
| 2014-M1-128884 | PUSHPIN HOLDINGS | KISSANE THOMAS A | 05/20/2014 |
| 2014-M1-128885 | PUSHPIN HOLDINGS | ALHUNAIDI MOOTAZ | 05/20/2014 |
| 2014-M1-128886 | PUSHPIN HOLDINGS | GATES JAMES R | 05/20/2014 |
| 2014-M1-128887 | PUSHPIN HOLDINGS | HABIB RAHIM | 05/20/2014 |
| 2014-M1-128888 | PUSHPIN HOLDINGS | JENSEN MACE | 05/20/2014 |

| | | | |
|---|---|---|---|
| 2014-M1-128889 | PUSHPIN HOLDINGS | PEREZ RAMON | 05/20/2014 |
| 2014-M1-128890 | PUSHPIN HOLDINGS | UTZ SHELLY | 05/20/2014 |
| 2014-M1-124443 | PUSHPIN HOLDINGS | KANG DONGWOO | 04/25/2014 |
| 2014-M1-124444 | PUSHPIN HOLDINGS | SINGH RANJIT | 04/25/2014 |
| 2014-M1-124446 | PUSHPIN HOLDINGS | MORROW JOHN | 04/25/2014 |
| 2014-M1-122800 | PUSHPIN HOLDINGS | CAMBRON JAIME | 04/18/2014 |
| 2014-M1-122801 | PUSHPIN HOLDINGS | HAIM ARGAMAN | 04/18/2014 |
| 2014-M1-122803 | PUSHPIN HOLDINGS | EATON LARI | 04/18/2014 |
| 2014-M1-122804 | PUSHPIN HOLDINGS | GARCIA MICHELLE | 04/18/2014 |
| 2014-M1-122805 | PUSHPIN HOLDINGS | STANLEY TOMON | 04/18/2014 |
| 2014-M1-122807 | PUSHPIN HOLDINGS | BOGNER ARNOLD J | 04/18/2014 |
| 2014-M1-122808 | PUSHPIN HOLDINGS | BARSOUM GABRIEL | 04/18/2014 |
| 2014-M1-122810 | PUSHPIN HOLDINGS | GUMBS AQUARIUS | 04/18/2014 |
| 2014-M1-122811 | PUSHPIN HOLDINGS | MCBRIDE TRULISA | 04/18/2014 |
| 2014-M1-122812 | PUSHPIN HOLDINGS | SCHULTZ RYAN | 04/18/2014 |
| 2014-M1-122814 | PUSHPIN HOLDINGS | CHARTIER JAMIE | 04/18/2014 |
| 2014-M1-122815 | PUSHPIN HOLDINGS | BROWN EUGENE | 04/18/2014 |
| 2014-M1-122816 | PUSHPIN HOLDINGS | LONDON DANIELLE | 04/18/2014 |
| 2014-M1-122817 | PUSHPIN HOLDINGS | PENA ROBERTO | 04/18/2014 |
| 2014-M1-122818 | PUSHPIN HOLDINGS | SMITH PAUL R | 04/18/2014 |
| 2014-M1-122819 | PUSHPIN HOLDINGS | GRIZZLE JENNIFER | 04/18/2014 |
| 2014-M1-122820 | PUSHPIN HOLDINGS | BRADFORD MARTHA R | 04/18/2014 |
| 2014-M1-122822 | PUSHPIN HOLDINGS | BARGHI SHAYNA | 04/18/2014 |
| 2014-M1-122823 | PUSHPIN HOLDINGS | AZIZ BEN | 04/18/2014 |
| 2014-M1-122824 | PUSHPIN HOLDINGS | HUSEIN SAM | 04/18/2014 |
| 2014-M1-122825 | PUSHPIN HOLDINGS | RAMICH KATHLEEN | 04/18/2014 |
| 2014-M1-122826 | PUSHPIN HOLDINGS | BROOKINS GEORGE | 04/18/2014 |
| 2014-M1-122827 | PUSHPIN HOLDINGS | BERRY DONNA | 04/18/2014 |
| 2014-M1-122828 | PUSHPIN HOLDINGS | RIHAN SALD | 04/18/2014 |
| 2014-M1-122829 | PUSHPIN HOLDINGS | SPECTOR ETHYL | 04/18/2014 |
| 2014-M1-122830 | PUSHPIN HOLDINGS | ROBINSON GEORGIA | 04/18/2014 |
| 2014-M1-122831 | PUSHPIN HOLDINGS | VILLANUEVA JENNIFE | 04/18/2014 |
| 2014-M1-122832 | PUSHPIN HOLDINGS | CORTEZ LEONEL | 04/18/2014 |
| 2014-M1-122833 | PUSHPIN HOLDINGS | ALLISON MARGUERITE | 04/18/2014 |
| 2014-M1-122834 | PUSHPIN HOLDINGS | CAHNDLER REX W | 04/18/2014 |
| 2014-M1-122835 | PUSHPIN HOLDINGS | TIEDE KATHRYN J | 04/18/2014 |
| 2014-M1-122837 | PUSHPIN HOLDINGS | JONES TAMMIE MAE | 04/18/2014 |
| 2014-M1-122838 | PUSHPIN HOLDINGS | NELSON JAMES R | 04/18/2014 |
| 2014-M1-122839 | PUSHPIN HOLDINGS | CURRY JODI | 04/18/2014 |
| 2014-M1-122885 | PUSHPIN HOLDINGS | VALDEZ KATTY | 04/18/2014 |
| 2014-M1-122886 | PUSHPIN HOLDINGS | JERULLE MICHAEL A | 04/18/2014 |
| 2014-M1-122887 | PUSHPIN HOLDINGS | COODY MISTY | 04/18/2014 |
| 2014-M1-122888 | PUSHPIN HOLDINGS | ABASSI KASHIF | 04/18/2014 |
| 2014-M1-122889 | PUSHPIN HOLDINGS | MOMOJARA FRANCISCO | 04/18/2014 |
| 2014-M1-122890 | PUSHPIN HOLDINGS | ALVAREZ MILAGROS | 04/18/2014 |
| 2014-M1-122891 | PUSHPIN HOLDINGS | BEAUMIER RICHARD T | 04/18/2014 |
| 2014-M1-122892 | PUSHPIN HOLDINGS | RUIZ JUAN | 04/18/2014 |

| | | | |
|---|---|---|---|
| 2014-M1-122893 | PUSHPIN HOLDINGS | FEGAN T | 04/18/2014 |
| 2014-M1-122894 | PUSHPIN HOLDINGS | LEONG CARLOS | 04/18/2014 |
| 2014-M1-122895 | PUSHPIN HOLDINGS | DUCOTE CLARK JANET | 04/18/2014 |
| 2014-M1-122896 | PUSHPIN HOLDINGS | LEE SUNG | 04/18/2014 |
| 2014-M1-122897 | PUSHPIN HOLDINGS | NELSON JAMES R | 04/18/2014 |
| 2014-M1-122898 | PUSHPIN HOLDINGS | RAMIREZ ROSA M | 04/18/2014 |
| 2014-M1-122899 | PUSHPIN HOLDINGS | NORS JOANN | 04/18/2014 |
| 2014-M1-122900 | PUSHPIN HOLDINGS | FLORES LUCY | 04/18/2014 |
| 2014-M1-122901 | PUSHPIN HOLDINGS | OTT ADAM | 04/18/2014 |
| 2014-M1-122902 | PUSHPIN HOLDINGS | CORREA WILMA | 04/18/2014 |
| 2014-M1-122903 | PUSHPIN HOLDINGS | GORRELL DOROTHY G | 04/18/2014 |
| 2014-M1-122904 | PUSHPIN HOLDINGS | CHODNICKI KEVIN J | 04/18/2014 |
| 2014-M1-122905 | PUSHPIN HOLDINGS | HERWECK ROBERT SCO | 04/18/2014 |
| 2014-M1-122906 | PUSHPIN HOLDINGS | KEREKES TEENA | 04/18/2014 |
| 2014-M1-122907 | PUSHPIN HOLDINGS | TILLMAN TERESA | 04/18/2014 |
| 2014-M1-122908 | PUSHPIN HOLDINGS | NEUMANN GEORGE H | 04/18/2014 |
| 2014-M1-122909 | PUSHPIN HOLDINGS | ALVAREZ MILAGROS | 04/18/2014 |
| 2014-M1-122910 | PUSHPIN HOLDINGS | DRAWDY E SCOTT | 04/18/2014 |
| 2014-M1-122911 | PUSHPIN HOLDINGS | PAUL MARTIN | 04/18/2014 |
| 2014-M1-122912 | PUSHPIN HOLDINGS | CSORNY JAMES | 04/18/2014 |
| 2014-M1-122913 | PUSHPIN HOLDINGS | STOKES A K | 04/18/2014 |
| 2014-M1-122914 | PUSHPIN HOLDINGS | MEHMEDOSKA BAFTIJE | 04/18/2014 |
| 2014-M1-122915 | PUSHPIN HOLDINGS | LAZAGA LUISA M | 04/18/2014 |
| 2014-M1-122916 | PUSHPIN HOLDINGS | GODAIR DAVID | 04/18/2014 |
| 2014-M1-122917 | PUSHPIN HOLDINGS | PERRELLA TERRY | 04/18/2014 |
| 2014-M1-122918 | PUSHPIN HOLDINGS | MOYE STEVE | 04/18/2014 |
| 2014-M1-122919 | PUSHPIN HOLDINGS | LACKMAN HAL A | 04/18/2014 |
| 2014-M1-122747 | PUSHPIN HOLDINGS | VIET DINH CANH | 04/17/2014 |
| 2014-M1-122748 | PUSHPIN HOLDINGS | SMART SHIRLEY | 04/17/2014 |
| 2014-M1-122749 | PUSHPIN HOLDINGS | ATRI HASON | 04/17/2014 |
| 2014-M1-122750 | PUSHPIN HOLDINGS | CREDEUR MICHAEL | 04/17/2014 |
| 2014-M1-122751 | PUSHPIN HOLDINGS | BALLARD DONALD | 04/17/2014 |
| 2014-M1-122752 | PUSHPIN HOLDINGS | DELATORRE RENE | 04/17/2014 |
| 2014-M1-122754 | PUSHPIN HOLDINGS | SHELL ROBERT N | 04/17/2014 |
| 2014-M1-122755 | PUSHPIN HOLDINGS | BROWN MICHEAL | 04/17/2014 |
| 2014-M1-122756 | PUSHPIN HOLDINGS | SCHAILDE WADE A | 04/17/2014 |
| 2014-M1-122757 | PUSHPIN HOLDINGS | SULLIVAN GLENDA | 04/17/2014 |
| 2014-M1-122758 | PUSHPIN HOLDINGS | LOPEZ ROBERTO | 04/17/2014 |
| 2014-M1-122759 | PUSHPIN HOLDINGS | KENDRICK TRENEICE | 04/17/2014 |
| 2014-M1-122760 | PUSHPIN HOLDINGS | JURAD RAMONA | 04/17/2014 |
| 2014-M1-122761 | PUSHPIN HOLDINGS | TAYLOR JOHN C | 04/17/2014 |
| 2014-M1-122762 | PUSHPIN HOLDINGS | CRUMP LYTRELL | 04/17/2014 |
| 2014-M1-122763 | PUSHPIN HOLDINGS | LUNG TANG MAN | 04/17/2014 |
| 2014-M1-122764 | PUSHPIN HOLDINGS | CRAPS TIMOTHY B | 04/17/2014 |
| 2014-M1-122765 | PUSHPIN HOLDINGS | JONES WESLEY | 04/17/2014 |
| 2014-M1-122766 | PUSHPIN HOLDINGS | SILVA LUIS M | 04/17/2014 |
| 2014-M1-119860 | PUSHPIN HOLDINGS | FREEMAN JIM | 04/04/2014 |

| | | | |
|---|---|---|---|
| 2014-M1-119861 | PUSHPIN HOLDINGS | MARY LOU KITCHENS | 04/04/2014 |
| 2014-M1-119862 | PUSHPIN HOLDINGS | HENRICHSEN CLAUDIA | 04/04/2014 |
| 2014-M1-119863 | PUSHPIN HOLDINGS | MARCIN JOSEPH | 04/04/2014 |
| 2014-M1-119865 | PUSHPIN HOLDINGS | COWLES LARRY J | 04/04/2014 |
| 2014-M1-119866 | PUSHPIN HOLDINGS | HUYNH PHUONG | 04/04/2014 |
| 2014-M1-119867 | PUSHPIN HOLDINGS | NGUYEN CUONG | 04/04/2014 |
| 2014-M1-119868 | PUSHPIN HOLDINGS | AKINS WILLIAM | 04/04/2014 |
| 2014-M1-119869 | PUSHPIN HOLDINGS | ASGHAR SYED A | 04/04/2014 |
| 2014-M1-119870 | PUSHPIN HOLDINGS | MAGUIRE THOMAS | 04/04/2014 |
| 2014-M1-119871 | PUSHPIN HOLDINGS | SPROUSE MARK | 04/04/2014 |
| 2014-M1-119872 | PUSHPIN HOLDINGS | SALMAN QAZI | 04/04/2014 |
| 2014-M1-119873 | PUSHPIN HOLDINGS | BARNETTE E H | 04/04/2014 |
| 2014-M1-119875 | PUSHPIN HOLDINGS | PARTON PHIL | 04/04/2014 |
| 2014-M1-119876 | PUSHPIN HOLDINGS | JAMES THOMASINA | 04/04/2014 |
| 2014-M1-119877 | PUSHPIN HOLDINGS | BATOUTENKO GENNADI | 04/04/2014 |
| 2014-M1-119373 | PUSHPIN HOLDINGS | PETERSON STEPHANIE | 04/03/2014 |
| 2014-M1-119374 | PUSHPIN HOLDINGS | RYNERSON TERRIE | 04/03/2014 |
| 2014-M1-119019 | PUSHPIN HOLDINGS | THAEPHRY KHURRAM Z | 04/02/2014 |
| 2014-M1-118584 | PUSHPIN HOLDINGS | FOX MICHAEL | 03/31/2014 |
| 2014-M1-118586 | PUSHPIN HOLDINGS | CALDWELL HEATHER | 03/31/2014 |
| 2014-M1-118587 | PUSHPIN HOLDINGS | SPATES GARY | 03/31/2014 |
| 2014-M1-118588 | PUSHPIN HOLDINGS | MESSEY DON | 03/31/2014 |
| 2014-M1-118589 | PUSHPIN HOLDINGS | RUPE BRIAN | 03/31/2014 |
| 2014-M1-118595 | PUSHPIN HOLDINGS | SULEYMANYAN JULET | 03/31/2014 |
| 2014-M1-118596 | PUSHPIN HOLDINGS | FILBURN LAWRENCE A | 03/31/2014 |
| 2014-M1-118597 | PUSHPIN HOLDINGS | BREACHY ERNIE | 03/31/2014 |
| 2014-M1-118598 | PUSHPIN HOLDINGS | WOODARD SHERRY | 03/31/2014 |
| 2014-M1-118599 | PUSHPIN HOLDINGS | DYE KATHY | 03/31/2014 |
| 2014-M1-118600 | PUSHPIN HOLDINGS | MANRIQUEZ ANDREA | 03/31/2014 |
| 2014-M1-115096 | PUSHPIN HOLDINGS | LESTER HARRY | 03/14/2014 |
| 2014-M1-115097 | PUSHPIN HOLDINGS | BATISTE MARVIN | 03/14/2014 |
| 2014-M1-114478 | PUSHPIN HOLDINGS | HARRIS SHERRY | 03/11/2014 |
| 2014-M1-114479 | PUSHPIN HOLDINGS | RASP KRINSKY JILL | 03/11/2014 |
| 2014-M1-114480 | PUSHPIN HOLDINGS | BANILOHI NASSER | 03/11/2014 |
| 2014-M1-114481 | PUSHPIN HOLDINGS | SALIGULAR JEAN | 03/11/2014 |
| 2014-M1-114483 | PUSHPIN HOLDINGS | RUANO GUILLERMO | 03/11/2014 |
| 2014-M1-114485 | PUSHPIN HOLDINGS | HAMIE MOHAMAD | 03/11/2014 |
| 2014-M1-114486 | PUSHPIN HOLDINGS | BUNDY FRED V | 03/11/2014 |
| 2014-M1-114488 | PUSHPIN HOLDINGS | SMITH SHIRLY | 03/11/2014 |
| 2014-M1-114490 | PUSHPIN HOLDINGS | GARBETT KIM | 03/11/2014 |
| 2014-M1-114492 | PUSHPIN HOLDINGS | WOOD MISTY | 03/11/2014 |
| 2014-M1-114496 | PUSHPIN HOLDINGS | KIRCHNER CEDRIC | 03/11/2014 |
| 2014-M1-114499 | PUSHPIN HOLDINGS | HERNANDEZ ARMANDO | 03/11/2014 |
| 2014-M1-114501 | PUSHPIN HOLDINGS | ENGELKE PATRICIA | 03/11/2014 |
| 2014-M1-114503 | PUSHPIN HOLDINGS | BAIRD VERNON | 03/11/2014 |
| 2014-M1-114505 | PUSHPIN HOLDINGS | COUCH DANNY | 03/11/2014 |
| 2014-M1-114506 | PUSHPIN HOLDINGS | CAMPBELL WILLIE P | 03/11/2014 |

| | | | |
|---|---|---|---|
| 2014-M1-114507 | PUSHPIN HOLDINGS | HENRICHSEN CLAUDIA | 03/11/2014 |
| 2014-M1-114508 | PUSHPIN HOLDINGS | SCHNACKEL TODD | 03/11/2014 |
| 2014-M1-114509 | PUSHPIN HOLDINGS | ARTEAGA CLAUDIA G | 03/11/2014 |
| 2014-M1-114510 | PUSHPIN HOLDINGS | MCGUIRE JOHN | 03/11/2014 |
| 2014-M1-114511 | PUSHPIN HOLDINGS | KEEGAN MARK | 03/11/2014 |
| 2014-M1-114512 | PUSHPIN HOLDINGS | OH JOHN | 03/11/2014 |
| 2014-M1-114513 | PUSHPIN HOLDINGS | CARPENTER JASON W | 03/11/2014 |
| 2014-M1-114514 | PUSHPIN HOLDINGS | SURANENI RAMANA R | 03/11/2014 |
| 2014-M1-114515 | PUSHPIN HOLDINGS | DR BILLY J LIVELY | 03/11/2014 |
| 2014-M1-114516 | PUSHPIN HOLDINGS | BALL ORLANDO | 03/11/2014 |
| 2014-M1-114517 | PUSHPIN HOLDINGS | BERARD NICOLE M | 03/11/2014 |
| 2014-M1-114519 | PUSHPIN HOLDINGS | VILLARUBIO MANUEL | 03/11/2014 |
| 2014-M1-114521 | PUSHPIN HOLDINGS | PADILLA NICK | 03/11/2014 |
| 2014-M1-114522 | PUSHPIN HOLDINGS | WEST CLARICE | 03/11/2014 |
| 2014-M1-113077 | PUSHPIN HOLDINGS L | DANIELS SUSAN | 03/06/2014 |
| 2014-M1-113078 | PUSHPIN HOLDINGS L | COLEMAN ROBERT | 03/06/2014 |
| 2014-M1-113079 | PUSHPIN HOLDINGS L | RENDINO CHRIS | 03/06/2014 |
| 2014-M1-113080 | PUSHPIN HOLDINGS L | KERWIN AL | 03/06/2014 |
| 2014-M1-113081 | PUSHPIN HOLDINGS L | MOSQUEDA RODERICK | 03/06/2014 |
| 2014-M1-113082 | PUSHPIN HOLDINGS L | STAFFORD KRISTIN V | 03/06/2014 |
| 2014-M1-113083 | PUSHPIN HOLDINGS L | BUKHALIL JAFAR | 03/06/2014 |
| 2014-M1-113084 | PUSHPIN HOLDINGS L | FARES BASHIR | 03/06/2014 |
| 2014-M1-113085 | PUSHPIN HOLDINGS L | ENGLISH WINSTON | 03/06/2014 |
| 2014-M1-113086 | PUSHPIN HOLDINGS L | TAYLOR CORA | 03/06/2014 |
| 2014-M1-113087 | PUSHPIN HOLDINGS L | ARMSTRONG TAMMY | 03/06/2014 |
| 2014-M1-113088 | PUSHPIN HOLDINGS L | SPALDING KAY | 03/06/2014 |
| 2014-M1-113089 | PUSHPIN HOLDINGS L | ALIMOSKI ENVER | 03/06/2014 |
| 2014-M1-113091 | PUSHPIN HOLDINGS L | SUTHERLAND PEGGY | 03/06/2014 |
| 2014-M1-113093 | PUSHPIN HOLDINGS L | MARICELA IVANIA | 03/06/2014 |
| 2014-M1-113095 | PUSHPIN HOLDINGS L | STOCK JAMES A | 03/06/2014 |
| 2014-M1-113097 | PUSHPIN HOLDINGS L | FIELDEN STACY | 03/06/2014 |
| 2014-M1-113100 | PUSHPIN HOLDINGS L | PIERRE FERRIL ST J | 03/06/2014 |
| 2014-M1-113101 | PUSHPIN HOLDINGS L | KILGORE GAIL | 03/06/2014 |
| 2014-M1-113102 | PUSHPIN HOLDINGS L | COSIMATO CANDACEC | 03/06/2014 |
| 2014-M1-113103 | PUSHPIN HOLDINGS L | GRANADO LARRY | 03/06/2014 |
| 2014-M1-113138 | PUSHPIN HOLDINGS | ARECHAUALETA JOE | 03/06/2014 |
| 2014-M1-113140 | PUSHPIN HOLDINGS | MARTINEZ PICO JOSE | 03/06/2014 |
| 2014-M1-113142 | PUSHPIN HOLDINGS | FITCHETT MICHAEL | 03/06/2014 |
| 2014-M1-113144 | PUSHPIN HOLDINGS | CARD PATRICIA | 03/06/2014 |
| 2014-M1-113147 | PUSHPIN HOLDINGS | PITTMAN JANIS | 03/06/2014 |
| 2014-M1-113148 | PUSHPIN HOLDINGS | HITCHUK BRIAN | 03/06/2014 |
| 2014-M1-113150 | PUSHPIN HOLDINGS | LUCAS MALYNDA | 03/06/2014 |
| 2014-M1-113151 | PUSHPIN HOLDINGS | VICTORIA VERONICA | 03/06/2014 |
| 2014-M1-113153 | PUSHPIN HOLDINGS | DELGADO ROSA | 03/06/2014 |
| 2014-M1-113155 | PUSHPIN HOLDINGS | BROOMFIELD KEVIN | 03/06/2014 |
| 2014-M1-113157 | PUSHPIN HOLDINGS | PEREAULT STEVEN | 03/06/2014 |
| 2014-M1-113159 | PUSHPIN HOLDINGS | CAMPBELL BILL | 03/06/2014 |

| 2014-M1-113161 | PUSHPIN HOLDINGS | KALAULI KEHAULANI | 03/06/2014 |
| 2014-M1-113163 | PUSHPIN HOLDINGS | BACIGALUPO DAVID A | 03/06/2014 |
| 2014-M1-113165 | PUSHPIN HOLDINGS | ABRAHAM TONISHA A | 03/06/2014 |
| 2014-M1-113167 | PUSHPIN HOLDINGS | HOWARD SUSAN E | 03/06/2014 |
| 2014-M1-113169 | PUSHPIN HOLDINGS | PATEL DAVE | 03/06/2014 |
| 2014-M1-113171 | PUSHPIN HOLDINGS | FIGUEROA ARNOLD L | 03/06/2014 |
| 2014-M1-113173 | PUSHPIN HOLDINGS | JURADO MILTON | 03/06/2014 |
| 2014-M1-113175 | PUSHPIN HOLDINGS | DOWLING ROBYN E | 03/06/2014 |
| 2014-M1-113177 | PUSHPIN HOLDINGS | MUNGRO TERRANCE | 03/06/2014 |
| 2014-M1-113179 | PUSHPIN HOLDINGS | WOODBURN NOEL | 03/06/2014 |
| 2014-M1-113181 | PUSHPIN HOLDINGS | PEREZ INGRID | 03/06/2014 |
| 2014-M1-113184 | PUSHPIN HOLDINGS | HESTERLY JUDY | 03/06/2014 |
| 2014-M1-113186 | PUSHPIN HOLDINGS | BURNS JACK | 03/06/2014 |
| 2014-M1-113187 | PUSHPIN HOLDINGS | RANDAZZO RICHARD | 03/06/2014 |
| 2014-M1-113189 | PUSHPIN HOLDINGS | WILDER JAY O | 03/06/2014 |
| 2014-M1-113191 | PUSHPIN HOLDINGS | WRIGHT STEPHANIE | 03/06/2014 |
| 2014-M1-113193 | PUSHPIN HOLDINGS | GUIDRY CHARLES R | 03/06/2014 |
| 2014-M1-113194 | PUSHPIN HOLDINGS | BOCK HAROLD | 03/06/2014 |
| 2014-M1-113195 | PUSHPIN HOLDINGS | NGUYEN JOHNNY | 03/06/2014 |
| 2014-M1-113199 | PUSHPIN HOLDINGS | HOLTON ALICIA | 03/06/2014 |
| 2014-M1-113201 | PUSHPIN HOLDINGS | CHADORCHI SHERI | 03/06/2014 |
| 2014-M1-113203 | PUSHPIN HOLDINGS | SHOWALTER SANDRA | 03/06/2014 |
| 2014-M1-113205 | PUSHPIN HOLDINGS | MCGRUDER MATTIE | 03/06/2014 |
| 2014-M1-113206 | PUSHPIN HOLDINGS | ROUSE LINDA | 03/06/2014 |
| 2014-M1-113207 | PUSHPIN HOLDINGS | POMPEO STEVE | 03/06/2014 |
| 2014-M1-113208 | PUSHPIN HOLDINGS | PETERSON WILBUR | 03/06/2014 |
| 2014-M1-113210 | PUSHPIN HOLDINGS | MUNGRO TERRANCE | 03/06/2014 |
| 2014-M1-113211 | PUSHPIN HOLDINGS | DAVIS MICHAEL C | 03/06/2014 |
| 2014-M1-113213 | PUSHPIN HOLDINGS | SCOTT JOHNSON WESL | 03/06/2014 |
| 2014-M1-112250 | PUSHPIN HOLDINGS | SHOCKET SAM | 03/04/2014 |
| 2014-M1-112251 | PUSHPIN HOLDINGS | GREEN RONALD S | 03/04/2014 |
| 2014-M1-112252 | PUSHPIN HOLDINGS | PRIES JASON | 03/04/2014 |
| 2014-M1-112253 | PUSHPIN HOLDINGS | SPECKMAN MICHAEL | 03/04/2014 |
| 2014-M1-112254 | PUSHPIN HOLDINGS | ROBINSON RONDEL | 03/04/2014 |
| 2014-M1-112256 | PUSHPIN HOLDINGS | ELMER BRUCE | 03/04/2014 |
| 2014-M1-112257 | PUSHPIN HOLDINGS | BRANCH NIHAYA | 03/04/2014 |
| 2014-M1-112265 | PUSHPIN HOLDINGS | LIBASCI BARRON | 03/04/2014 |
| 2014-M1-112266 | PUSHPIN HOLDINGS | MARQUES PAUL | 03/04/2014 |
| 2014-M1-112267 | PUSHPIN HOLDINGS | MALKA ANAT | 03/04/2014 |
| 2014-M1-112268 | PUSHPIN HOLDINGS | MCINTIRE GUY | 03/04/2014 |
| 2014-M1-112269 | PUSHPIN HOLDINGS | FLOOD JOSEPH A | 03/04/2014 |
| 2014-M1-112270 | PUSHPIN HOLDINGS | PATEL ROMA | 03/04/2014 |
| 2014-M1-112271 | PUSHPIN HOLDINGS | PARK JIN | 03/04/2014 |
| 2014-M1-112295 | PUSHPIN HOLDINGS | LUEBBEN BARBARA | 03/04/2014 |
| 2014-M1-112296 | PUSHPIN HOLDINGS | SINGH GURINDER | 03/04/2014 |
| 2014-M1-112298 | PUSHPIN HOLDINGS | WILSON YVONNE | 03/04/2014 |
| 2014-M1-112299 | PUSHPIN HOLDINGS | ODDEN JEAN | 03/04/2014 |

| 2014-M1-112301 | PUSHPIN HOLDINGS | KELDIE DAVID B | 03/04/2014 |
| 2014-M1-112302 | PUSHPIN HOLDINGS | YAMOUT FRANK | 03/04/2014 |
| 2014-M1-112303 | PUSHPIN HOLDINGS | SANCHEZ ROBERT | 03/04/2014 |
| 2014-M1-112305 | PUSHPIN HOLDINGS | HOLT DALE C | 03/04/2014 |
| 2014-M1-112307 | PUSHPIN HOLDINGS | KAUFFMAN SALLY | 03/04/2014 |
| 2014-M1-111677 | PUSHPIN HOLDINGS | BLANTON RODNEY S | 02/26/2014 |
| 2014-M1-111678 | PUSHPIN HOLDINGS | RABORN CHARLES | 02/26/2014 |
| 2014-M1-110597 | PUSHPIN HOLDINGS | AGUAYO JAIME | 02/20/2014 |
| 2014-M1-110598 | PUSHPIN HOLDINGS | AGUAYO JAIME | 02/20/2014 |
| 2014-M1-110599 | PUSHPIN HOLDINGS | MOUTON TARA S | 02/20/2014 |
| 2014-M1-110600 | PUSHPIN HOLDINGS | CRUZ RAMON C | 02/20/2014 |
| 2014-M1-110601 | PUSHPIN HOLDINGS | COX TROY | 02/20/2014 |
| 2014-M1-109269 | PUSHPIN HOLDINGS | LEWIS EVELYN G | 02/13/2014 |
| 2014-M1-105973 | PUSHPIN HOLDINGS | SALEEM NAJMA | 01/31/2014 |
| 2014-M1-104929 | PUSHPIN HOLDINGS | STAAS RICHARD | 01/30/2014 |
| 2014-M1-104930 | PUSHPIN HOLDINGS | COOMBS RALPH | 01/30/2014 |
| 2014-M1-104931 | PUSHPIN HOLDINGS | KARMOLINSKI MARK | 01/30/2014 |
| 2014-M1-104932 | PUSHPIN HOLDINGS | ROLLINS ROBERT | 01/30/2014 |
| 2014-M1-104933 | PUSHPIN HOLDINGS | DOMINIQUEI MERCEDE | 01/30/2014 |
| 2014-M1-104934 | PUSHPIN HOLDINGS | MORU KRISTI | 01/30/2014 |
| 2014-M1-104935 | PUSHPIN HOLDINGS | MORRIS WAYNE | 01/30/2014 |
| 2014-M1-104936 | PUSHPIN HOLDINGS | THEMER YVONNE | 01/30/2014 |
| 2014-M1-104937 | PUSHPIN HOLDINGS | WATERHOUSE NANCY | 01/30/2014 |
| 2014-M1-104938 | PUSHPIN HOLDINGS | STEVENSON SCOTT | 01/30/2014 |
| 2014-M1-104939 | PUSHPIN HOLDINGS | MCDONALD THOMAS | 01/30/2014 |
| 2014-M1-104940 | PUSHPIN HOLDINGS | MCMULLAN HELEN | 01/30/2014 |
| 2014-M1-104941 | PUSHPIN HOLDINGS | BROWN DAVID | 01/30/2014 |
| 2014-M1-104942 | PUSHPIN HOLDINGS | SIRAKANIAN GAYANE | 01/30/2014 |
| 2014-M1-104943 | PUSHPIN HOLDINGS | SHEDD LINDA | 01/30/2014 |
| 2014-M1-104944 | PUSHPIN HOLDINGS | BRANNON CHARLES F | 01/30/2014 |
| 2014-M1-104945 | PUSHPIN HOLDINGS | ALLEN MARILYN S | 01/30/2014 |
| 2014-M1-104946 | PUSHPIN HOLDINGS | MOTA CARMEN | 01/30/2014 |
| 2014-M1-104947 | PUSHPIN HOLDINGS | ZEMOULI ALEC G | 01/30/2014 |
| 2014-M1-104948 | PUSHPIN HOLDINGS | ZAPATA JUAN B | 01/30/2014 |
| 2014-M1-104949 | PUSHPIN HOLDINGS | JERNIGAN HORACE | 01/30/2014 |
| 2014-M1-104950 | PUSHPIN HOLDINGS | TOBIN ANN | 01/30/2014 |
| 2014-M1-104951 | PUSHPIN HOLDINGS | BRIZARD CARLO | 01/30/2014 |
| 2014-M1-104952 | PUSHPIN HOLDINGS | ZABLOW STUART H | 01/30/2014 |
| 2014-M1-104953 | PUSHPIN HOLDINGS | DOMINGUEZ CARMELO | 01/30/2014 |
| 2014-M1-104954 | PUSHPIN HOLDINGS | BUREL JOHN | 01/30/2014 |
| 2014-M1-104955 | PUSHPIN HOLDINGS | ZEMOULI ALEC G | 01/30/2014 |
| 2014-M1-104968 | PUSHPIN HOLDINGS | ROLLINS ROBERT E | 01/30/2014 |
| 2014-M1-104969 | PUSHPIN HOLDINGS | ROLLINS ROBERT E | 01/30/2014 |
| 2014-M1-104970 | PUSHPIN HOLDINGS | BLANTON RODNEY S | 01/30/2014 |
| 2014-M1-104971 | PUSHPIN HOLDINGS | TRIQUI KHALIL | 01/30/2014 |
| 2014-M1-104972 | PUSHPIN HOLDINGS | ROBINSON TIMOTHY S | 01/30/2014 |
| 2014-M1-104973 | PUSHPIN HOLDINGS | SOLOMAN SHARON | 01/30/2014 |

| | | | |
|---|---|---|---|
| 2014-M1-104974 | PUSHPIN HOLDINGS | LALAIEV ALEXANDRE | 01/30/2014 |
| 2014-M1-104975 | PUSHPIN HOLDINGS | DUARTE EUGENE A | 01/30/2014 |
| 2014-M1-104976 | PUSHPIN HOLDINGS | WILES EARL K | 01/30/2014 |
| 2014-M1-104977 | PUSHPIN HOLDINGS | GELANI RAZA | 01/30/2014 |
| 2014-M1-104978 | PUSHPIN HOLDINGS | ACHILLE JEAN | 01/30/2014 |
| 2014-M1-104979 | PUSHPIN HOLDINGS | STEED SHERRY | 01/30/2014 |
| 2014-M1-104980 | PUSHPIN HOLDINGS | JACKSON KATHY L | 01/30/2014 |
| 2014-M1-104981 | PUSHPIN HOLDINGS | DIFETERICI LAURA R | 01/30/2014 |
| 2014-M1-104982 | PUSHPIN HOLDINGS | HYATT TONYA | 01/30/2014 |
| 2014-M1-104983 | PUSHPIN HOLDINGS | PINAR HUSEYIN | 01/30/2014 |
| 2014-M1-104984 | PUSHPIN HOLDINGS | MCNAIR CHARLES E | 01/30/2014 |
| 2014-M1-104985 | PUSHPIN HOLDINGS | ARCHULETA MATT | 01/30/2014 |
| 2014-M1-104986 | PUSHPIN HOLDINGS | CHOUDRY ASHRAF M | 01/30/2014 |
| 2014-M1-104987 | PUSHPIN HOLDINGS | RODRIGUEWZ OSCAR E | 01/30/2014 |
| 2014-M1-104988 | PUSHPIN HOLDINGS | STEVENSON SCOTT | 01/30/2014 |
| 2014-M1-104989 | PUSHPIN HOLDINGS | COBB DAVID | 01/30/2014 |
| 2014-M1-104990 | PUSHPIN HOLDINGS | \GURNEY ERIC | 01/30/2014 |
| 2014-M1-104991 | PUSHPIN HOLDINGS | LEWIS RONALD | 01/30/2014 |
| 2014-M1-104992 | PUSHPIN HOLDINGS | GELANI RAZA | 01/30/2014 |
| 2014-M1-104994 | PUSHPIN HOLDINGS | MARQUEZ MARIA | 01/30/2014 |
| 2014-M1-104995 | PUSHPIN HOLDINGS | LERMAN PAMELA | 01/30/2014 |
| 2014-M1-104996 | PUSHPIN HOLDINGS | OCH MICHAEL | 01/30/2014 |
| 2014-M1-104997 | PUSHPIN HOLDINGS | MCGUIRE DAVID P | 01/30/2014 |
| 2014-M1-104998 | PUSHPIN HOLDINGS | CRUZ ANA | 01/30/2014 |
| 2014-M1-104999 | PUSHPIN HOLDINGS | COBB SHARRON | 01/30/2014 |
| 2014-M1-105000 | PUSHPIN HOLDINGS | HILL JUSTIN K | 01/30/2014 |
| 2014-M1-105001 | PUSHPIN HOLDINGS | LEA MILDRED E | 01/30/2014 |
| 2014-M1-105002 | PUSHPIN HOLDINGS | ROLLINS ROBERT | 01/30/2014 |
| 2014-M1-105003 | PUSHPIN HOLDINGS | IDEHARA KAZUAKI | 01/30/2014 |
| 2014-M1-105004 | PUSHPIN HOLDINGS | FABER MICHAEL | 01/30/2014 |
| 2014-M1-104365 | PUSHPIN HOLDINGS | MANSOUR ANTHONY | 01/29/2014 |
| 2014-M1-104366 | PUSHPIN HOLDINGS | REVIVO RENA | 01/29/2014 |
| 2014-M1-104367 | PUSHPIN HOLDINGS | HERNANDEZ JOSE A | 01/29/2014 |
| 2014-M1-104368 | PUSHPIN HOLDINGS | UNGVARI EVELYN | 01/29/2014 |
| 2014-M1-104369 | PUSHPIN HOLDINGS | MURRAY MICHELLE | 01/29/2014 |
| 2014-M1-104370 | PUSHPIN HOLDINGS | MORGAN DOROTHY | 01/29/2014 |
| 2014-M1-104371 | PUSHPIN HOLDINGS | WARE TERRY | 01/29/2014 |
| 2014-M1-104372 | PUSHPIN HOLDINGS | TOMPKINS ELIZABETH | 01/29/2014 |
| 2014-M1-104373 | PUSHPIN HOLDINGS | RIFFLE JOHN | 01/29/2014 |
| 2014-M1-104374 | PUSHPIN HOLDINGS | STRICKLAND CARLE | 01/29/2014 |
| 2014-M1-104375 | PUSHPIN HOLDINGS | DOMINIQUEI MERCEDE | 01/29/2014 |
| 2014-M1-104376 | PUSHPIN HOLDINGS | COOK TRACY L | 01/29/2014 |
| 2014-M1-104377 | PUSHPIN HOLDINGS | SILVEROLI MARY | 01/29/2014 |
| 2014-M1-104378 | PUSHPIN HOLDINGS | GERALD JERRY | 01/29/2014 |
| 2014-M1-104379 | PUSHPIN HOLDINGS | GAYLE FANNIE W | 01/29/2014 |
| 2014-M1-104380 | PUSHPIN HOLDINGS | NGO PHUONG HUAOG | 01/29/2014 |
| 2014-M1-104381 | PUSHPIN HOLDINGS | MARION CATHY | 01/29/2014 |

| 2014-M1-104382 | PUSHPIN HOLDINGS | RODRIGUEZ JUAN | 01/29/2014 |
| 2014-M1-104383 | PUSHPIN HOLDINGS | GATES TIMOTHY | 01/29/2014 |
| 2014-M1-104384 | PUSHPIN HOLDINGS L | NGUYEN TONY | 01/29/2014 |
| 2014-M1-104385 | PUSHPIN HOLDINGS | DENNIS JAMES | 01/29/2014 |
| 2014-M1-104386 | PUSHPIN HOLDINGS L | SINGH JEET | 01/29/2014 |
| 2014-M1-101602 | PUSHPIN HOLDINGS | FEGUEROA MARIA R | 01/14/2014 |
| 2014-M1-101603 | PUSHPIN HOLDINGS | MORENO DORIS M | 01/14/2014 |
| 2014-M1-101604 | PUSHPIN HOLDINGS | IRCHNER CEDRIC | 01/14/2014 |
| 2014-M1-101605 | PUSHPIN HOLDINGS | MATEO MANUEL | 01/14/2014 |
| 2014-M1-101606 | PUSHPIN HOLDINGS | SUJA MIKE | 01/14/2014 |
| 2014-M1-101607 | PUSHPIN HOLDINGS | CLEMONS DAVIETTE | 01/14/2014 |
| 2014-M1-101608 | PUSHPIN HOLDINGS | BASS GARY | 01/14/2014 |
| 2014-M1-101609 | PUSHPIN HOLDINGS | LOPEZ ROSAS SHANNO | 01/14/2014 |
| 2014-M1-101610 | PUSHPIN HOLDINGS | AMORE GUY | 01/14/2014 |
| 2014-M1-101611 | PUSHPIN HOLDINGS | DEMOTT LANNY | 01/14/2014 |
| 2014-M1-101613 | PUSHPIN HOLDINGS | SCARBOURGH SARAH | 01/14/2014 |
| 2014-M1-101614 | PUSHPIN HOLDINGS | BRETOUX MARIE | 01/14/2014 |
| 2014-M1-101615 | PUSHPIN HOLDINGS | HONEYCUTT ANN | 01/14/2014 |
| 2014-M1-101616 | PUSHPIN HOLDINGS | HOLMES CAROL | 01/14/2014 |
| 2014-M1-101617 | PUSHPIN HOLDINGS | SHIN CHARLIE | 01/14/2014 |
| 2014-M1-101618 | PUSHPIN HOLDINGS | TAHERIO MIKE | 01/14/2014 |
| 2014-M1-101619 | PUSHPIN HOLDINGS | RICHMOND FARONE | 01/14/2014 |
| 2014-M1-101620 | PUSHPIN HOLDINGS | LLOYD KATE | 01/14/2014 |
| 2014-M1-101621 | PUSHPIN HOLDINGS | MCINTIRE PHILIP C | 01/14/2014 |
| 2014-M1-101622 | PUSHPIN HOLDINGS | GRAYBILL MIKE | 01/14/2014 |
| 2014-M1-101623 | PUSHPIN HOLDINGS | SULPIZI JOHN | 01/14/2014 |
| 2014-M1-101624 | PUSHPIN HOLDINGS | JEUDY MARC E | 01/14/2014 |
| 2014-M1-101625 | PUSHPIN HOLDINGS | LINDLEY THOMAS | 01/14/2014 |
| 2014-M1-101626 | PUSHPIN HOLDINGS | DERICKS STEVE | 01/14/2014 |
| 2014-M1-101627 | PUSHPIN HOLDINGS | EVERETT MARLON | 01/14/2014 |
| 2014-M1-101628 | PUSHPIN HOLDINGS | SANDIFER KEVIN W | 01/14/2014 |
| 2014-M1-101629 | PUSHPIN HOLDINGS | OCASIO JILLIAN | 01/14/2014 |
| 2014-M1-101630 | PUSHPIN HOLDINGS | AGUILAR RICK | 01/14/2014 |
| 2014-M1-101631 | PUSHPIN HOLDINGS | DUNN WALKER | 01/14/2014 |
| 2014-M1-101740 | PUSHPIN HOLDINGS | MORALES JOSEPH | 01/14/2014 |
| 2014-M1-101741 | PUSHPIN HOLDINGS | HAMAD ALI | 01/14/2014 |
| 2014-M1-100545 | PUSHPIN HOLDINGS | DELILE TOMASINA T | 01/08/2014 |
| 2014-M1-100546 | PUSHPIN HOLDINGS | ARCHULETA MATT J | 01/08/2014 |
| 2014-M1-100547 | PUSHPIN HOLDINGS | BAUMER GREGORY | 01/08/2014 |
| 2014-M1-100549 | PUSHPIN HOLDINGS | NAWABI LILA W | 01/08/2014 |
| 2014-M1-100551 | PUSHPIN HOLDINGS | CHAVEZ MOISES | 01/08/2014 |
| 2014-M1-100552 | PUSHPIN HOLDINGS | SHABAU HASSAN | 01/08/2014 |
| 2014-M1-100554 | PUSHPIN HOLDINGS | MORRIS BILL | 01/08/2014 |
| 2014-M1-100556 | PUSHPIN HOLDINGS | BENSON CHALES M | 01/08/2014 |
| 2014-M1-100558 | PUSHPIN HOLDINGS | CYRIACKS DENNIS | 01/08/2014 |
| 2014-M1-100560 | PUSHPIN HOLDINGS | SIMMS LINDA | 01/08/2014 |
| 2014-M1-100562 | PUSHPIN HOLDINGS | LENAVITT JOEL | 01/08/2014 |

| | | | |
|---|---|---|---|
| 2014-M1-100564 | PUSHPIN HOLDINGS | LUKE VERNON | 01/08/2014 |
| 2014-M1-100566 | PUSHPIN HOLDINGS | DAVIS JOSEPH | 01/08/2014 |
| 2014-M1-100567 | PUSHPIN HOLDINGS | MATTHEWS LARRY | 01/08/2014 |
| 2014-M1-100605 | PUSHPIN HOLDINGS | RUDDELL DARLA | 01/08/2014 |
| 2014-M1-100608 | PUSHPIN HOLDINGS | PEREZ WILFRIDO | 01/08/2014 |
| 2014-M1-100610 | PUSHPIN HOLDINGS | GREEN RAY | 01/08/2014 |
| 2014-M1-100612 | PUSHPIN HOLDINGS | GAINES GREGORY | 01/08/2014 |
| 2014-M1-100614 | PUSHPIN HOLDINGS | NEEL LESA | 01/08/2014 |
| 2014-M1-100619 | PUSHPIN HOLDINGS | MORRIS BILLY | 01/08/2014 |
| 2014-M1-100621 | PUSHPIN HOLDINGS | BECKER SANDRA | 01/08/2014 |
| 2014-M1-100623 | PUSHPIN HOLDINGS | WILLIAMS LANIECE | 01/08/2014 |
| 2014-M1-100625 | PUSHPIN HOLDINGS | DOEPKE ROBYN | 01/08/2014 |
| 2014-M1-100627 | PUSHPIN HOLDINGS | PETERSON JERE | 01/08/2014 |
| 2014-M1-100628 | PUSHPIN HOLDINGS | WACHS ROBERT | 01/08/2014 |
| 2014-M1-100629 | PUSHPIN HOLDINGS | KUO SHU L | 01/08/2014 |
| 2014-M1-100630 | PUSHPIN HOLDINGS | HENDERSON STELLA A | 01/08/2014 |
| 2014-M1-100631 | PUSHPIN HOLDINGS | BRADSHAW COREY | 01/08/2014 |
| 2014-M1-100632 | PUSHPIN HOLDINGS | TRAMMELL JOHNNY R | 01/08/2014 |
| 2014-M1-100633 | PUSHPIN HOLDINGS | SWANSON L D | 01/08/2014 |
| 2014-M1-100635 | PUSHPIN HOLDINGS | MARTINEZ MARIA | 01/08/2014 |
| 2014-M1-100636 | PUSHPIN HOLDINGS | GRIEGO FRANCISCO | 01/08/2014 |
| 2014-M1-100637 | PUSHPIN HOLDINGS | LUKE VERNON | 01/08/2014 |
| 2014-M1-100638 | PUSHPIN HOLDINGS | HERNANDEZ SANDRA | 01/08/2014 |
| 2014-M1-100639 | PUSHPIN HOLDINGS | CHU INSOO | 01/08/2014 |
| 2014-M1-100640 | PUSHPIN HOLDINGS | VARNER CAROLE H | 01/08/2014 |
| 2014-M1-100641 | PUSHPIN HOLDINGS | MALCOLM BARBARA A | 01/08/2014 |
| 2014-M1-100642 | PUSHPIN HOLDINGS | KEY KIMBERLY | 01/08/2014 |
| 2014-M1-100643 | PUSHPIN HOLDINGS | RADLBAUER PAUL | 01/08/2014 |
| 2014-M1-100644 | PUSHPIN HOLDINGS | GLOVER SHERRI | 01/08/2014 |
| 2014-M1-100645 | PUSHPIN HOLDINGS | HARDENBROOK KIRSTE | 01/08/2014 |
| 2014-M1-100646 | PUSHPIN HOLDINGS | CHANDLER RAYMOND | 01/08/2014 |
| 2013-M1-172065 | PUSHPIN HOLDINGS L | HOLLIS PAM | 12/30/2013 |
| 2013-M1-172066 | PUSHPIN HOLDINGS L | WODS ROSEMARY | 12/30/2013 |
| 2013-M1-172067 | PUSHPIN HOLDINGS L | PARKER STAN | 12/30/2013 |
| 2013-M1-172069 | PUSHPIN HOLDINGS L | PIENTAK DOUGLAS | 12/30/2013 |
| 2013-M1-172071 | PUSHPIN HOLDINGS L | OKEY LENICE | 12/30/2013 |
| 2013-M1-172075 | PUSHPIN HOLDINGS L | GREEN ANN | 12/30/2013 |
| 2013-M1-172076 | PUSHPIN HOLDINGS L | MCMURTAY PAUL | 12/30/2013 |
| 2013-M1-172078 | PUSHPIN HOLDINGS L | CLEWIS SUSAN | 12/30/2013 |
| 2013-M1-172083 | PUSHPIN HOLDINGS L | CRAVEN SONNY | 12/30/2013 |
| 2013-M1-172084 | PUSHPIN HOLDINGS | BROCKMAN FREDA | 12/30/2013 |
| 2013-M1-172085 | PUSHPIN HOLDINGS L | MOSS SIDNEY | 12/30/2013 |
| 2013-M1-172086 | PUSHPIN HOLDINGS L | ELY MIKE | 12/30/2013 |
| 2013-M1-172087 | PUSHPIN HOLDINGS L | CUNEEN LINDA | 12/30/2013 |
| 2013-M1-172088 | PUSHPIN HOLDINGS L | MILLER J R | 12/30/2013 |
| 2013-M1-172089 | PUSHPIN HOLDINGS L | WILLIAMS CORRY | 12/30/2013 |
| 2013-M1-172090 | PUSHPIN HOLDINGS L | TOWNSEND JEFF | 12/30/2013 |

| | | | |
|---|---|---|---|
| 2013-M1-172091 | PUSHPIN HOLDINGS L | ALIMOSKI RUZDIJE | 12/30/2013 |
| 2013-M1-172092 | PUSHPIN HOLDINGS L | WAGERS MAXINE H | 12/30/2013 |
| 2013-M1-172093 | PUSHPIN HOLDINGS L | ROBERSON JOHN | 12/30/2013 |
| 2013-M1-172094 | PUSHPIN HOLDINGS L | ROBLEH DIRANEH M | 12/30/2013 |
| 2013-M1-172095 | PUSHPIN HOLDINGS L | DALES TONI J | 12/30/2013 |
| 2013-M1-172096 | PUSHPIN HOLDINGS L | HOWE RAYMOND | 12/30/2013 |
| 2013-M1-172097 | PUSHPIN HOLDINGS L | PATTERSON KYLE | 12/30/2013 |
| 2013-M1-172099 | PUSHPIN HOLDINGS L | JORDAN JOHN N | 12/30/2013 |
| 2013-M1-172100 | PUSHPIN HOLDINGS L | GIBSON WILLIAM | 12/30/2013 |
| 2013-M1-172101 | PUSHPIN HOLDINGS L | NELSON SHAYLA | 12/30/2013 |
| 2013-M1-172102 | PUSHPIN HOLDINGS L | TREADWELL BELYNDA | 12/30/2013 |
| 2013-M1-172103 | PUSHPIN HOLDINGS L | SHOWINSKY MICHAEL | 12/30/2013 |
| 2013-M1-172104 | PUSHPIN HOLDINGS L | STRANGE RONNIE | 12/30/2013 |
| 2013-M1-172105 | PUSHPIN HOLDINGS L | AJARMEH FUAD | 12/30/2013 |
| 2013-M1-172106 | PUSHPIN HOLDINGS L | WILLIAMS STEVEN | 12/30/2013 |
| 2013-M1-172107 | PUSHPIN HOLDINGS L | KITCHENS COLLEEN | 12/30/2013 |
| 2013-M1-172108 | PUSHPIN HOLDINGS L | HILLARD PATRICK C | 12/30/2013 |
| 2013-M1-172109 | PUSHPIN HOLDINGS L | MCMILLAN CHAD A | 12/30/2013 |
| 2013-M1-172110 | PUSHPIN HOLDINGS L | RAMIREZ NELLY | 12/30/2013 |
| 2013-M1-172111 | PUSHPIN HOLDINGS L | BAERWOLF GAIL | 12/30/2013 |
| 2013-M1-172112 | PUSHPIN HOLDINGS L | FORTIER ZACHARY | 12/30/2013 |
| 2013-M1-172113 | PUSHPIN HOLDINGS L | WIGGINS ELLEN | 12/30/2013 |
| 2013-M1-172114 | PUSHPIN HOLDINGS L | BAZIN JACQUES | 12/30/2013 |
| 2013-M1-172115 | PUSHPIN HOLDINGS L | MACK LADON O | 12/30/2013 |
| 2013-M1-172116 | PUSHPIN HOLDINGS L | BLANKS TRENEL | 12/30/2013 |
| 2013-M1-172117 | PUSHPIN HOLDINGS L | LAKE BENEATHA | 12/30/2013 |
| 2013-M1-172118 | PUSHPIN HOLDINGS L | RICE ROBERT | 12/30/2013 |
| 2013-M1-171277 | PUSHPIN HOLDINGS | SALTOUROS DIMITRA | 12/26/2013 |
| 2013-M1-171278 | PUSHPIN HOLDINGS | COSSENTINO CARLO | 12/26/2013 |
| 2013-M1-171279 | PUSHPIN HOLDINGS | TAING CHENDA S | 12/26/2013 |
| 2013-M1-171280 | PUSHPIN HOLDINGS | HAMILTON MICHELE C | 12/26/2013 |
| 2013-M1-171281 | PUSHPIN HOLDINGS | SAVINO ROSEMARIE | 12/26/2013 |
| 2013-M1-171282 | PUSHPIN HOLDINGS | GOLDSTEIN ROBERT | 12/26/2013 |
| 2013-M1-171283 | PUSHPIN HOLDINGS | CARPENTER KEVIN | 12/26/2013 |
| 2013-M1-171284 | PUSHPIN HOLDINGS | RYNDA NATALIE | 12/26/2013 |
| 2013-M1-171285 | PUSHPIN HOLDINGS | ZUAZUA JOSE | 12/26/2013 |
| 2013-M1-171286 | PUSHPIN HOLDINGS | SERRANO FRANCISCO | 12/26/2013 |
| 2013-M1-171287 | PUSHPIN HOLDINGS | BARTCHLETT ALAN | 12/26/2013 |
| 2013-M1-171288 | PUSHPIN HOLDINGS | ROSS LYNN D | 12/26/2013 |
| 2013-M1-171289 | PUSHPIN HOLDINGS | NEWTON MARK | 12/26/2013 |
| 2013-M1-171290 | PUSHPIN HOLDINGS | CONNER BILL J | 12/26/2013 |
| 2013-M1-171291 | PUSHPIN HOLDINGS | RUKAT JOSEPH | 12/26/2013 |
| 2013-M1-171292 | PUSHPIN HOLDINGS | JOHNSON TOMMY | 12/26/2013 |
| 2013-M1-171293 | PUSHPIN HOLDINGS | BOBBITT KELLY D | 12/26/2013 |
| 2013-M1-171294 | PUSHPIN HOLDINGS | WICKIZER DIANNE | 12/26/2013 |
| 2013-M1-171295 | PUSHPIN HOLDINGS | TALAMANTES SYLVIA | 12/26/2013 |
| 2013-M1-171296 | PUSHPIN HOLDINGS | HADDAD RABIH | 12/26/2013 |

| 2013-M1-171297 | PUSHPIN HOLDINGS | MOUNTS JACQUELINE | 12/26/2013 |
| 2013-M1-171299 | PUSHPIN HOLDINGS | TAYLOR HERMAN L | 12/26/2013 |
| 2013-M1-171300 | PUSHPIN HOLDINGS | KEBREAU MOISE | 12/26/2013 |
| 2013-M1-171301 | PUSHPIN HOLDINGS | RAMIREZ WILBERT | 12/26/2013 |
| 2013-M1-171302 | PUSHPIN HOLDINGS | HORN BILLY | 12/26/2013 |
| 2013-M1-171303 | PUSHPIN HOLDINGS | LEWIS SAM | 12/26/2013 |
| 2013-M1-171304 | PUSHPIN HOLDINGS | CASTENEDA IRENE M | 12/26/2013 |
| 2013-M1-171305 | PUSHPIN HOLDINGS | READER DEANNA | 12/26/2013 |
| 2013-M1-171306 | PUSHPIN HOLDINGS | BUETTNER KRYSTAL J | 12/26/2013 |
| 2013-M1-171307 | PUSHPIN HOLDINGS | SOCORRO MARIANNE | 12/26/2013 |
| 2013-M1-171308 | PUSHPIN HOLDINGS | BOOTS BRIAN | 12/26/2013 |
| 2013-M1-171309 | PUSHPIN HOLDINGS | GIFFORD GLENDA | 12/26/2013 |
| 2013-M1-171310 | PUSHPIN HOLDINGS | WILSON BARBARA | 12/26/2013 |
| 2013-M1-171312 | PUSHPIN HOLDINGS | CALIX JOSE ANTONIO | 12/26/2013 |
| 2013-M1-171313 | PUSHPIN HOLDINGS | HATTRICH LISA G | 12/26/2013 |
| 2013-M1-171314 | PUSHPIN HOLDINGS | MCDOWELL CHERYL | 12/26/2013 |
| 2013-M1-171315 | PUSHPIN HOLDINGS | SNELL FRANK E IV | 12/26/2013 |
| 2013-M1-171316 | PUSHPIN HOLDINGS | MOHAISEN ABDEL | 12/26/2013 |
| 2013-M1-171317 | PUSHPIN HOLDINGS | RADLER ANTHONY | 12/26/2013 |
| 2013-M1-171318 | PUSHPIN HOLDINGS | CHRISTIAN CARLA E | 12/26/2013 |
| 2013-M1-171319 | PUSHPIN HOLDINGS | ATKINS JAMES | 12/26/2013 |
| 2013-M1-171320 | PUSHPIN HOLDINGS | CLARK CLARISSA | 12/26/2013 |
| 2013-M1-171321 | PUSHPIN HOLDINGS | HUGHEY KIM | 12/26/2013 |
| 2013-M1-171322 | PUSHPIN HOLDINGS | SHIM ERROL | 12/26/2013 |
| 2013-M1-171323 | PUSHPIN HOLDINGS | LIU QIN | 12/26/2013 |
| 2013-M1-171324 | PUSHPIN HOLDINGS | DUPAS SHEILA | 12/26/2013 |
| 2013-M1-171325 | PUSHPIN HOLDINGS | FRAZ MUSHTAQ | 12/26/2013 |
| 2013-M1-171326 | PUSHPIN HOLDINGS | HOWELL J | 12/26/2013 |
| 2013-M1-171327 | PUSHPIN HOLDINGS | FUSSELL HUBERT JR | 12/26/2013 |
| 2013-M1-171328 | PUSHPIN HOLDINGS | BROWN TONYA S | 12/26/2013 |
| 2013-M1-170462 | PUSHPIN HOLDINGS L | DOBSON DAN | 12/19/2013 |
| 2013-M1-170463 | PUSHPIN HOLDINGS L | SAMONA WALID | 12/19/2013 |
| 2013-M1-170464 | PUSHPIN HOLDINGS L | PRASAD MAHADEV | 12/19/2013 |
| 2013-M1-170465 | PUSHPIN HOLDINGS L | GARCIA JAIME | 12/19/2013 |
| 2013-M1-170466 | PUSHPIN HOLDINGS L | KLEIMAN SID | 12/19/2013 |
| 2013-M1-170467 | PUSHPIN HOLDINGS L | MIRANDA JORGE | 12/19/2013 |
| 2013-M1-170468 | PUSHPIN HOLDINGS L | FLORES LORENA | 12/19/2013 |
| 2013-M1-169618 | PUSHPIN HOLDINGS L | STEIN DEBORAH | 12/17/2013 |
| 2013-M1-169620 | PUSHPIN HOLDINGS | NOUBANI SALAH A | 12/17/2013 |
| 2013-M1-169621 | PUSHPIN HOLDINGS | YI JANET C | 12/17/2013 |
| 2013-M1-169622 | PUSHPIN HOLDINGS | MEMBERR GBEYE | 12/17/2013 |
| 2013-M1-169623 | PUSHPIN HOLDINGS | PARK JAE W | 12/17/2013 |
| 2013-M1-169624 | PUSHPIN HOLDINGS | UKAH WILSON | 12/17/2013 |
| 2013-M1-169625 | PUSHPIN HOLDINGS | DOKADIA ARIG K | 12/17/2013 |
| 2013-M1-169626 | PUSHPIN HOLDINGS | BREWER KAYDEE | 12/17/2013 |
| 2013-M1-169627 | PUSHPIN HOLDINGS | GREEN DANIEL | 12/17/2013 |
| 2013-M1-169628 | PUSHPIN HOLDINGS | FLORES EDWARDO | 12/17/2013 |

| 2013-M1-169629 | PUSHPIN HOLDINGS | NOVAK DAVID | 12/17/2013 |
| 2013-M1-169630 | PUSHPIN HOLDINGS | ABUSHAWISH MHAMMAD | 12/17/2013 |
| 2013-M1-169631 | PUSHPIN HOLDINGS | AVONCE APOLINAR | 12/17/2013 |
| 2013-M1-169632 | PUSHPIN HOLDINGS | CULP NATALIE J | 12/17/2013 |
| 2013-M1-169633 | PUSHPIN HOLDINGS | MANNETTA VINCENT | 12/17/2013 |
| 2013-M1-169634 | PUSHPIN HOLDINGS | BOURGEOUIS MARTIN | 12/17/2013 |
| 2013-M1-169635 | PUSHPIN HOLDINGS | ROCHA ZENEYDA | 12/17/2013 |
| 2013-M1-169636 | PUSHPIN HOLDINGS | RICE RONALD | 12/17/2013 |
| 2013-M1-169637 | PUSHPIN HOLDINGS | CARTER DONALD V | 12/17/2013 |
| 2013-M1-169638 | PUSHPIN HOLDINGS | DOKADIA ARIG K | 12/17/2013 |
| 2013-M1-169639 | PUSHPIN HOLDINGS | SRIUTID RATCHANEE | 12/17/2013 |
| 2013-M1-169640 | PUSHPIN HOLDINGS | MARTINEZ VIRGINIA | 12/17/2013 |
| 2013-M1-169641 | PUSHPIN HOLDINGS | BRYAN REMI | 12/17/2013 |
| 2013-M1-169642 | PUSHPIN HOLDINGS | KROUSE WENDELL | 12/17/2013 |
| 2013-M1-169643 | PUSHPIN HOLDINGS | POWERS STEPHEN J | 12/17/2013 |
| 2013-M1-169644 | PUSHPIN HOLDINGS | BOST DAVID | 12/17/2013 |
| 2013-M1-169645 | PUSHPIN HOLDINGS | CRAWLEY CHIFFON | 12/17/2013 |
| 2013-M1-169646 | PUSHPIN HOLDINGS | BOUZHAR MONA | 12/17/2013 |
| 2013-M1-169647 | PUSHPIN HOLDINGS | COVELLO KEVIN S | 12/17/2013 |
| 2013-M1-169648 | PUSHPIN HOLDINGS | JACKSON DON | 12/17/2013 |
| 2013-M1-169649 | PUSHPIN HOLDINGS | SILVA GUADALUPE | 12/17/2013 |
| 2013-M1-169650 | PUSHPIN HOLDINGS | CAMPBELL ALBERT V | 12/17/2013 |
| 2013-M1-169651 | PUSHPIN HOLDINGS | ROGERS LESLIE JR | 12/17/2013 |
| 2013-M1-169652 | PUSHPIN HOLDINGS | COHEN LUZ | 12/17/2013 |
| 2013-M1-169653 | PUSHPIN HOLDINGS | NAFT RICHARD | 12/17/2013 |
| 2013-M1-169654 | PUSHPIN HOLDINGS | BRAUN LIANNE | 12/17/2013 |
| 2013-M1-169655 | PUSHPIN HOLDINGS | GARRETT CHARLENE | 12/17/2013 |
| 2013-M1-169656 | PUSHPIN HOLDINGS | LOUIS KETHELY | 12/17/2013 |
| 2013-M1-169657 | PUSHPIN HOLDINGS | CLARK LINDA | 12/17/2013 |
| 2013-M1-169658 | PUSHPIN HOLDINGS | WHITTENBURG LAMAR | 12/17/2013 |
| 2013-M1-169659 | PUSHPIN HOLDINGS | BURKEY MICHAEL S | 12/17/2013 |
| 2013-M1-169660 | PUSHPIN HOLDINGS | BANERJEE DILIP | 12/17/2013 |
| 2013-M1-169661 | PUSHPIN HOLDINGS | BERMUDEZ LUIS | 12/17/2013 |
| 2013-M1-169662 | PUSHPIN HOLDINGS | SVEDISE TRUDY | 12/17/2013 |
| 2013-M1-169663 | PUSHPIN HOLDINGS | CONLEY LUCINA | 12/17/2013 |
| 2013-M1-169664 | PUSHPIN HOLDINGS | JORDAN VERNA | 12/17/2013 |
| 2013-M1-168446 | PUSHPIN HOLDINGS L | BENJAMIN BRUCE | 12/11/2013 |
| 2013-M1-168447 | PUSHPIN HOLDINGS | BARON RAMON | 12/11/2013 |
| 2013-M1-168448 | PUSHPIN HOLDINGS | REEVES KRISTINA | 12/11/2013 |
| 2013-M1-168449 | PUSHPIN HOLDINGS | CLAYTON PAUL | 12/11/2013 |
| 2013-M1-168450 | PUSHPIN HOLDINGS | KATZ BRIAN | 12/11/2013 |
| 2013-M1-168451 | PUSHPIN HOLDINGS | HACK PAUL | 12/11/2013 |
| 2013-M1-168452 | PUSHPIN HOLDINGS | LEYVA ALBARRAN CON | 12/11/2013 |
| 2013-M1-168453 | PUSHPIN HOLDINGS | BENSON ELAINE | 12/11/2013 |
| 2013-M1-168454 | PUSHPIN HOLDINGS | JOHNSON JERRY JR | 12/11/2013 |
| 2013-M1-168455 | PUSHPIN HOLDINGS | COHEN LUZ | 12/11/2013 |
| 2013-M1-168587 | PUSHPIN HOLDINGS | GUICE DAVID | 12/11/2013 |

| 2013-MI-168588 | PUSHPIN HOLDINGS | LOFTIS SCOTT | 12/11/2013 |
| 2013-MI-167084 | PUSHPIN HOLDINGS | NADAL PATRICIA D | 12/05/2013 |
| 2013-MI-167085 | PUSHPIN HOLDINGS | HERNANDEZ RAFAEL | 12/05/2013 |
| 2013-MI-167086 | PUSHPIN HOLDINGS | SERNA REGINA | 12/05/2013 |
| 2013-MI-167087 | PUSHPIN HOLDINGS | QUITTANA NANCY M | 12/05/2013 |
| 2013-MI-167088 | PUSHPIN HOLDINGS | KEEL MATTIE J | 12/05/2013 |
| 2013-MI-167089 | PUSHPIN HOLDINGS | MARTINEZ MARTIN | 12/05/2013 |
| 2013-MI-167090 | PUSHPIN HOLDINGS | VELAZQUEZ ELSA | 12/05/2013 |
| 2013-MI-167433 | PUSHPIN HOLDINGS | GIERTL STANLEY | 12/05/2013 |
| 2013-MI-167434 | PUSHPIN HOLDINGS | O CONNOR JOE | 12/05/2013 |
| 2013-MI-167435 | PUSHPIN HOLDINGS | SBITIAN MOHAMMAD A | 12/05/2013 |
| 2013-MI-167436 | PUSHPIN HOLDINGS | BENSON RICHARD T | 12/05/2013 |
| 2013-MI-167437 | PUSHPIN HOLDINGS | MOORE PATRICK | 12/05/2013 |
| 2013-MI-167438 | PUSHPIN HOLDINGS | JEWELL TRACY | 12/05/2013 |
| 2013-MI-167439 | PUSHPIN HOLDINGS | KARNS GARY | 12/05/2013 |
| 2013-MI-167440 | PUSHPIN HOLDINGS | COBBS DWAYNE E | 12/05/2013 |
| 2013-MI-167472 | PUSHPIN HOLDINGS | DALE BUMGARNER CUR | 12/05/2013 |
| 2013-MI-167473 | PUSHPIN HOLDINGS | JONES BETH | 12/05/2013 |
| 2013-MI-167474 | PUSHPIN HOLDINGS | MARINKOVIC SVETLAN | 12/05/2013 |
| 2013-MI-167475 | PUSHPIN HOLDINGS | WALTERS LLOYD N JR | 12/05/2013 |
| 2013-MI-167476 | PUSHPIN HOLDINGS | PATEL DIUYANG | 12/05/2013 |
| 2013-MI-167477 | PUSHPIN HOLDINGS | KIRKMAN PHILL | 12/05/2013 |
| 2013-MI-167478 | PUSHPIN HOLDINGS | AMBROSE DANA | 12/05/2013 |
| 2013-MI-167012 | PUSHPIN HOLDINGS | YONG SHU WON | 12/04/2013 |
| 2013-MI-167016 | PUSHPIN HOLDINGS | MATOVU FRANK S | 12/04/2013 |
| 2013-MI-167020 | PUSHPIN HOLDINGS | ORTEGA PEDRO | 12/04/2013 |
| 2013-MI-167023 | PUSHPIN HOLDINGS | STAFFORD JIMMIE | 12/04/2013 |
| 2013-MI-167026 | PUSHPIN HOLDINGS | BRINKMAN JERAD | 12/04/2013 |
| 2013-MI-167031 | PUSHPIN HOLDINGS | SMITH LISA C | 12/04/2013 |
| 2013-MI-167032 | PUSHPIN HOLDINGS | SANTOPIETRO DANIEL | 12/04/2013 |
| 2013-MI-167048 | PUSHPIN HOLDINGS | ABUJA NICK | 12/04/2013 |
| 2013-MI-167053 | PUSHPIN HOLDINGS | ANIS AMIR | 12/04/2013 |
| 2013-MI-167058 | PUSHPIN HOLDINGS | CARLSON ALLEN | 12/04/2013 |
| 2013-MI-167062 | PUSHPIN HOLDINGS | PAZIR MUHAMMAD K | 12/04/2013 |
| 2013-MI-167067 | PUSHPIN HOLDINGS | PANDEY NARESH R | 12/04/2013 |
| 2013-MI-167070 | PUSHPIN HOLDINGS | GARLEY JOYCE | 12/04/2013 |
| 2013-MI-167072 | PUSHPIN HOLDINGS | LAUKE FELIX | 12/04/2013 |
| 2013-MI-161829 | PUSHPIN HOLDINGS | HARTLINE MICHEAL | 11/13/2013 |
| 2013-MI-161830 | PUSHPIN HOLDINGS | BLACK BETTY | 11/13/2013 |
| 2013-MI-161831 | PUSHPIN HOLDINGS | STOLTZ ROBERT B | 11/13/2013 |
| 2013-MI-161832 | PUSHPIN HOLDINGS | HENNIS JANETTE L | 11/13/2013 |
| 2013-MI-161833 | PUSHPIN HOLDINGS | ALDAMA GUSTAVO | 11/13/2013 |
| 2013-MI-161834 | PUSHPIN HOLDINGS | ROTELLA ROBERT | 11/13/2013 |
| 2013-MI-161835 | PUSHPIN HOLDINGS | HARTT KATHRYN | 11/13/2013 |
| 2013-MI-161836 | PUSHPIN HOLDINGS | BATTAGLIA JAMES | 11/13/2013 |
| 2013-MI-161837 | PUSHPIN HOLDINGS | CHARVIRA MYRNA | 11/13/2013 |
| 2013-MI-161838 | PUSHPIN HOLDINGS | LU WENDY | 11/13/2013 |

https://w3.courtlink.lexisnexis.com/cookcounty/FindDock.asp?NCas...

| 2013-M1-161839 | PUSHPIN HOLDINGS | VALRIE CALVIN | 11/13/2013 |
| 2013-M1-161840 | PUSHPIN HOLDINGS | GASPARYAN EDGAR | 11/13/2013 |
| 2013-M1-161841 | PUSHPIN HOLDINGS | HENCELY WILLIAM | 11/13/2013 |
| 2013-M1-161842 | PUSHPIN HOLDINGS | SULTAN MOHAMMAD | 11/13/2013 |
| 2013-M1-161843 | PUSHPIN HOLDINGS | COYLE PATRICK | 11/13/2013 |
| 2013-M1-161844 | PUSHPIN HOLDINGS | JAIMES MARTIN | 11/13/2013 |
| 2013-M1-161845 | PUSHPIN HOLDINGS | ALKARMY ABRAHAM R | 11/13/2013 |
| 2013-M1-161846 | PUSHPIN HOLDINGS | ZAMZAMI MUSED M | 11/13/2013 |
| 2013-M1-161847 | PUSHPIN HOLDINGS | DOOGS TIM | 11/13/2013 |
| 2013-M1-161848 | PUSHPIN HOLDINGS | TILTON CHAD | 11/13/2013 |
| 2013-M1-161849 | PUSHPIN HOLDINGS | LYON SCOTT | 11/13/2013 |
| 2013-M1-161850 | PUSHPIN HOLDINGS | MACK PAT | 11/13/2013 |
| 2013-M1-161851 | PUSHPIN HOLDINGS | SILVA LUIS MARTINE | 11/13/2013 |
| 2013-M1-161852 | PUSHPIN HOLDINGS | OSWALT JAMES E | 11/13/2013 |
| 2013-M1-161853 | PUSHPIN HOLDINGS | HARFIELD DORIAN | 11/13/2013 |
| 2013-M1-161854 | PUSHPIN HOLDINGS | TAYLOR RONNIE | 11/13/2013 |
| 2013-M1-161855 | PUSHPIN HOLDINGS | MURPH FERRELL | 11/13/2013 |
| 2013-M1-161856 | PUSHPIN HOLDINGS | ALFANO CHARLES | 11/13/2013 |
| 2013-M1-161857 | PUSHPIN HOLDINGS | BETANCOURT ROSA | 11/13/2013 |
| 2013-M1-161858 | PUSHPIN HOLDINGS | BUEZ ELIZABETH | 11/13/2013 |
| 2013-M1-161859 | PUSHPIN HOLDINGS | DARDEN LAWRENCE C | 11/13/2013 |
| 2013-M1-161860 | PUSHPIN HOLDINGS | MONSON VENCESSA | 11/13/2013 |
| 2013-M1-161861 | PUSHPIN HOLDINGS | SMITH DARRELL | 11/13/2013 |
| 2013-M1-161862 | PUSHPIN HOLDINGS | MASON LARRY W | 11/13/2013 |
| 2013-M1-161072 | PUSHPIN HOLDINGS | LE THANH V | 11/07/2013 |
| 2013-M1-161073 | PUSHPIN HOLDINGS | BAEZ CARMEN | 11/07/2013 |
| 2013-M1-161074 | PUSHPIN HOLDINGS | TARKIAINEN MARILYN | 11/07/2013 |
| 2013-M1-161075 | PUSHPIN HOLDINGS | MAXLOW ROBERT J | 11/07/2013 |
| 2013-M1-161076 | PUSHPIN HOLDINGS | RAFEI IRAJ | 11/07/2013 |
| 2013-M1-161077 | PUSHPIN HOLDINGS | DOKADIA ARIF | 11/07/2013 |
| 2013-M1-161078 | PUSHPIN HOLDINGS | CARPENTER RICHARD | 11/07/2013 |
| 2013-M1-161079 | PUSHPIN HOLDINGS | SHERCHAN NAEESH | 11/07/2013 |
| 2013-M1-161080 | PUSHPIN HOLDINGS | GWINN ROBERT | 11/07/2013 |
| 2013-M1-161081 | PUSHPIN HOLDINGS | SANDERS JOHN | 11/07/2013 |
| 2013-M1-161082 | PUSHPIN HOLDINGS | JUNEJA NARESH | 11/07/2013 |
| 2013-M1-161083 | PUSHPIN HOLDINGS | FLEMING BRYAN | 11/07/2013 |
| 2013-M1-161084 | PUSHPIN HOLDINGS | NGUYEN HAI | 11/07/2013 |
| 2013-M1-161085 | PUSHPIN HOLDINGS | PENZENSTODLER A V | 11/07/2013 |
| 2013-M1-161086 | PUSHPIN HOLDINGS | LEHMANN VICKI | 11/07/2013 |
| 2013-M1-161087 | PUSHPIN HOLDINGS | KOSOVRASTI MARIO | 11/07/2013 |
| 2013-M1-161089 | PUSHPIN HOLDINGS | MCDONALD GARY A | 11/07/2013 |
| 2013-M1-161090 | PUSHPIN HOLDINGS | APONTE CARLOS | 11/07/2013 |
| 2013-M1-161091 | PUSHPIN HOLDINGS | AWAD MAZIN | 11/07/2013 |
| 2013-M1-161092 | PUSHPIN HOLDINGS | TEJEDA ANA | 11/07/2013 |
| 2013-M1-161093 | PUSHPIN HOLDINGS | CRISP AARON | 11/07/2013 |
| 2013-M1-161094 | PUSHPIN HOLDINGS | MUNGUIA JOSE G | 11/07/2013 |
| 2013-M1-161095 | PUSHPIN HOLDINGS | OWEN LANCE | 11/07/2013 |

7/24/2014 10:28 AM

| 2013-MI-161096 | PUSHPIN HOLDINGS | PHILLIPS DALLAS | 11/07/2013 |
| 2013-MI-161097 | PUSHPIN HOLDINGS | MAY RANDY | 11/07/2013 |
| 2013-MI-161098 | PUSHPIN HOLDINGS | MARTINEZ RAYMOND | 11/07/2013 |
| 2013-MI-161099 | PUSHPIN HOLDINGS | BRAVO JOSE R | 11/07/2013 |
| 2013-MI-161100 | PUSHPIN HOLDINGS | SUDDUTH GILBERT E | 11/07/2013 |
| 2013-MI-161101 | PUSHPIN HOLDINGS | BARNER MICHAEL ELL | 11/07/2013 |
| 2013-MI-161102 | PUSHPIN HOLDINGS | VANG CHOU | 11/07/2013 |
| 2013-MI-161103 | PUSHPIN HOLDINGS | VANG CHOU | 11/07/2013 |
| 2013-MI-161104 | PUSHPIN HOLDINGS | ORTIZ REYNALDO | 11/07/2013 |
| 2013-MI-161105 | PUSHPIN HOLDINGS | STATLER NEIL | 11/07/2013 |
| 2013-MI-161106 | PUSHPIN HOLDINGS | ASHBY CINDY | 11/07/2013 |
| 2013-MI-161245 | PUSHPIN HOLDINGS | CHHETRI KIRAN | 11/07/2013 |
| 2013-MI-161246 | PUSHPIN HOLDINGS | HAMILTON JAMES | 11/07/2013 |
| 2013-MI-161247 | PUSHPIN HOLDINGS | MACCHARLES KATHRYN | 11/07/2013 |
| 2013-MI-161248 | PUSHPIN HOLDINGS | ANDERSON BARBARA J | 11/07/2013 |
| 2013-MI-161249 | PUSHPIN HOLDINGS | COLANGELO ERIC | 11/07/2013 |
| 2013-MI-161250 | PUSHPIN HOLDINGS | MELIDOR MERLANDE | 11/07/2013 |
| 2013-MI-161251 | PUSHPIN HOLDINGS | KIDD DAMON | 11/07/2013 |
| 2013-MI-161252 | PUSHPIN HOLDINGS | PILON JUDITH D | 11/07/2013 |
| 2013-MI-161253 | PUSHPIN HOLDINGS | BRONSON RICHARD | 11/07/2013 |
| 2013-MI-161254 | PUSHPIN HOLDINGS | BAGSHSW RYAN | 11/07/2013 |
| 2013-MI-161255 | PUSHPIN HOLDINGS | MARTIN DENNIS | 11/07/2013 |
| 2013-MI-161257 | PUSHPIN HOLDINGS | ANKRAH GABRIEL M | 11/07/2013 |
| 2013-MI-161258 | PUSHPIN HOLDINGS | POLLAN CHARLES R | 11/07/2013 |
| 2013-MI-161259 | PUSHPIN HOLDINGS | KHAN FAHEEM R | 11/07/2013 |
| 2013-MI-161260 | PUSHPIN HOLDINGS | WHITTEN RALPH E | 11/07/2013 |
| 2013-MI-161261 | PUSHPIN HOLDINGS | PONDER W N | 11/07/2013 |
| 2013-MI-161262 | PUSHPIN HOLDINGS | CANIZALES MANUEL J | 11/07/2013 |
| 2013-MI-161263 | PUSHPIN HOLDINGS | TEMPLE LINDA | 11/07/2013 |
| 2013-MI-161264 | PUSHPIN HOLDINGS | SHOOP MICHAEL R | 11/07/2013 |
| 2013-MI-161266 | PUSHPIN HOLDINGS | MCCLINTOCK RYAN | 11/07/2013 |
| 2013-MI-161267 | PUSHPIN HOLDINGS | STANHOPE RICHARD L | 11/07/2013 |
| 2013-MI-161268 | PUSHPIN HOLDINGS | THORNTON JOANNA | 11/07/2013 |
| 2013-MI-161269 | PUSHPIN HOLDINGS | DAVIS AUBREY | 11/07/2013 |
| 2013-MI-161270 | PUSHPIN HOLDINGS | JASPER KATISHA | 11/07/2013 |
| 2013-MI-161271 | PUSHPIN HOLDINGS | MUSALLAM MUHAMMAD | 11/07/2013 |
| 2013-MI-161272 | PUSHPIN HOLDINGS | WILLIAMS TERESA R | 11/07/2013 |
| 2013-MI-161273 | PUSHPIN HOLDINGS | MARSH BOBBY R | 11/07/2013 |
| 2013-MI-161274 | PUSHPIN HOLDINGS | WU WINSTON | 11/07/2013 |
| 2013-MI-161275 | PUSHPIN HOLDINGS | BLANCHARD MONICA | 11/07/2013 |
| 2013-MI-161276 | PUSHPIN HOLDINGS | VALLE GLADYS | 11/07/2013 |
| 2013-MI-161277 | PUSHPIN HOLDINGS | LEIVA FREDDY D | 11/07/2013 |
| 2013-MI-161278 | PUSHPIN HOLDINGS | ESPOSITO WILLIAM Y | 11/07/2013 |
| 2013-MI-158693 | PUSHPIN HOLDINGS | CHANG ANNA | 10/28/2013 |
| 2013-MI-158694 | PUSHPIN HOLDINGS | IMAM S HUSSAIN | 10/28/2013 |
| 2013-MI-158695 | PUSHPIN HOLDINGS | MADFORD VERNON | 10/28/2013 |
| 2013-MI-158696 | PUSHPIN HOLDINGS | BERSHAD JEFFERY | 10/28/2013 |

| | | | |
|---|---|---|---|
| 2013-M1-158697 | PUSHPIN HOLDINGS | HOGAN PHYLLIS | 10/28/2013 |
| 2013-M1-158698 | PUSHPIN HOLDINGS | GANDHI MANISH | 10/28/2013 |
| 2013-M1-158699 | PUSHPIN HOLDINGS | SPADACCINI TERESA | 10/28/2013 |
| 2013-M1-158700 | PUSHPIN HOLDINGS | HAMMONDS MEDINAH | 10/28/2013 |
| 2013-M1-158701 | PUSHPIN HOLDINGS | WEIN A KRYSTYN | 10/28/2013 |
| 2013-M1-158702 | PUSHPIN HOLDINGS | CURREN R TIMOHTY | 10/28/2013 |
| 2013-M1-158704 | PUSHPIN HOLDINGS | PAGE ROBERT | 10/28/2013 |
| 2013-M1-158705 | PUSHPIN HOLDINGS | FLANAGAN TONY | 10/28/2013 |
| 2013-M1-158706 | PUSHPIN HOLDINGS | WILLIAMS LEE DEB | 10/28/2013 |
| 2013-M1-158707 | PUSHPIN HOLDINGS | HARRISON PETER | 10/28/2013 |
| 2013-M1-158708 | PUSHPIN HOLDINGS | MAYLE CHRISTOPHER | 10/28/2013 |
| 2013-M1-158709 | PUSHPIN HOLDINGS | NGUYEN MYHOUNG | 10/28/2013 |
| 2013-M1-158710 | PUSHPIN HOLDINGS | COATS A ANDRA | 10/28/2013 |
| 2013-M1-158711 | PUSHPIN HOLDINGS | KELLY RICHARD | 10/28/2013 |
| 2013-M1-158712 | PUSHPIN HOLDINGS | OCHOA ROSA | 10/28/2013 |
| 2013-M1-158713 | PUSHPIN HOLDINGS | POSTON STACIE | 10/28/2013 |
| 2013-M1-158714 | PUSHPIN HOLDINGS | DAUGHTERY ROBERT | 10/28/2013 |
| 2013-M1-158715 | PUSHPIN HOLDINGS | RADLBAUER PAUL | 10/28/2013 |
| 2013-M1-158716 | PUSHPIN HOLDINGS | HUSE D VIRGIL | 10/28/2013 |
| 2013-M1-158717 | PUSHPIN HOLDINGS | NACE DEBORAH | 10/28/2013 |
| 2013-M1-158718 | PUSHPIN HOLDINGS | BRYAN J ELDA | 10/28/2013 |
| 2013-M1-158719 | PUSHPIN HOLDINGS | WEST BARBRA | 10/28/2013 |
| 2013-M1-158720 | PUSHPIN HOLDINGS | SANDERSON E NANCY | 10/28/2013 |
| 2013-M1-158721 | PUSHPIN HOLDINGS | MCCLENDON RHONDA | 10/28/2013 |
| 2013-M1-158726 | PUSHPIN HOLDINGS | HOUP TAMMIE | 10/28/2013 |
| 2013-M1-158727 | PUSHPIN HOLDINGS | ELLIOTT BRIAN D | 10/28/2013 |
| 2013-M1-158728 | PUSHPIN HOLDINGS | AYALA JAVIER | 10/28/2013 |
| 2013-M1-158729 | PUSHPIN HOLDINGS | CANALLEY EDWARD | 10/28/2013 |
| 2013-M1-158730 | PUSHPIN HOLDINGS | VICK JENNIFER L | 10/28/2013 |
| 2013-M1-158731 | PUSHPIN HOLDINGS | DANSBY RONNIE | 10/28/2013 |
| 2013-M1-158732 | PUSHPIN HOLDINGS | HAMILTON JEFF | 10/28/2013 |
| 2013-M1-158733 | PUSHPIN HOLDINGS | LOPEZ MICHAEL | 10/28/2013 |
| 2013-M1-158734 | PUSHPIN HOLDINGS | WOOD ELIZABETH M | 10/28/2013 |
| 2013-M1-158735 | PUSHPIN HOLDINGS | SANCHEZ SEGUNDO | 10/28/2013 |
| 2013-M1-158736 | PUSHPIN HOLDINGS | STRONG IVAR | 10/28/2013 |
| 2013-M1-158737 | PUSHPIN HOLDINGS | ROGERS RANDY | 10/28/2013 |
| 2013-M1-158738 | PUSHPIN HOLDINGS | HOWARD ROBERT | 10/28/2013 |
| 2013-M1-158739 | PUSHPIN HOLDINGS | OLIVIERI MAURO RIC | 10/28/2013 |
| 2013-M1-158740 | PUSHPIN HOLDINGS | ACOSTA ANA M | 10/28/2013 |
| 2013-M1-158741 | PUSHPIN HOLDINGS | BROUWER JOHAN | 10/28/2013 |
| 2013-M1-158742 | PUSHPIN HOLDINGS | STARK LARRY | 10/28/2013 |
| 2013-M1-158743 | PUSHPIN HOLDINGS | CHAPA FIDENCIO | 10/28/2013 |
| 2013-M1-158744 | PUSHPIN HOLDINGS | AKWAR PHILIP A | 10/28/2013 |
| 2013-M1-158745 | PUSHPIN HOLDINGS | HOUSTON PATRICK | 10/28/2013 |
| 2013-M1-158746 | PUSHPIN HOLDINGS | PRAEGER EILEEN | 10/28/2013 |
| 2013-M1-158747 | PUSHPIN HOLDINGS | ROMAN DULCELINA | 10/28/2013 |
| 2013-M1-158748 | PUSHPIN HOLDINGS | ALHOMIED SULTAN | 10/28/2013 |

https://w3.courtlink.lexisnexis.com/cookcounty/FindDock.asp?NCas...

| | | | |
|---|---|---|---|
| 2013-M1-158749 | PUSHPIN HOLDINGS | AGUILAR CARLOS | 10/28/2013 |
| 2013-M1-158750 | PUSHPIN HOLDINGS | SALAZAR ELIZABETH | 10/28/2013 |
| 2013-M1-158751 | PUSHPIN HOLDINGS | HARRISON SMITH DAX | 10/28/2013 |
| 2013-M1-158752 | PUSHPIN HOLDINGS | SNOW SHARON | 10/28/2013 |
| 2013-M1-158753 | PUSHPIN HOLDINGS | WANG JI ZHE | 10/28/2013 |
| 2013-M1-158754 | PUSHPIN HOLDINGS | CHANG ANNA | 10/28/2013 |
| 2013-M1-155696 | PUSHPIN HOLDINGS L | TUTTLE TAMMY | 10/09/2013 |
| 2013-M1-155697 | PUSHPIN HOLDINGS L | MARTINEZ CARY | 10/09/2013 |
| 2013-M1-155698 | PUSHPIN HOLDINGS L | KENNY MARK | 10/09/2013 |
| 2013-M1-155699 | PUSHPIN HOLDINGS | CRONIN THOMAS | 10/09/2013 |
| 2013-M1-155700 | PUSHPIN HOLDINGS L | DOLLAR CHARLES SR | 10/09/2013 |
| 2013-M1-155701 | PUSHPIN HOLDINGS L | MOLZEN MYRON | 10/09/2013 |
| 2013-M1-155702 | PUSHPIN HOLDINGS L | RONDEAU LINDA T | 10/09/2013 |
| 2013-M1-155703 | PUSHPIN HOLDINGS L | PEREZ RODOLFO | 10/09/2013 |
| 2013-M1-155704 | PUSHPIN HOLDINGS L | CHANG JACK | 10/09/2013 |
| 2013-M1-155705 | PUSHPIN HOLDINGS L | SCHWIESOW ROBERT S | 10/09/2013 |
| 2013-M1-155706 | PUSHPIN HOLDINGS | SALEM IMED BEN | 10/09/2013 |
| 2013-M1-155708 | PUSHPIN HOLDINGS | ALWAHISHI NASSAR | 10/09/2013 |
| 2013-M1-155709 | PUSHPIN HOLDINGS L | TRAN BAO | 10/09/2013 |
| 2013-M1-155710 | PUSHPIN HOLDINGS | MOSTROPA FABIO | 10/09/2013 |
| 2013-M1-155711 | PUSHPIN HOLDINGS | FAIEZ ZOBAIR | 10/09/2013 |
| 2013-M1-155714 | PUSHPIN HOLDINGS L | SALVADOR MANUEL | 10/09/2013 |
| 2013-M1-155717 | PUSHPIN HOLDINGS | ZAMARRIPA P LAURA | 10/09/2013 |
| 2013-M1-155718 | PUSHPIN HOLDINGS | FICKLING PHILLIP | 10/09/2013 |
| 2013-M1-155719 | PUSHPIN HOLDINGS L | MARTIN HERMILO | 10/09/2013 |

Start a New Search

7/24/2014 10:28 AM

EXHIBIT 3

**EXHIBIT 3**



MIXED-FROM
RECYCLED

80090 SERIES • 30% R.C.W.
www.kroer-fax.com

FSC
www.fsc.org

MIX
Paper from
responsible sources
FSC® C014618

Exhibit 3



# Cook County
# Clerk of the Circuit Court
### Electronic Docket Search
Chancery, Domestic, Child Support, Civil and Law Divisions

*Division: Civil*
**Click on Case Number for Case Information Summary**

Name Search Results for: LEASE FINANCE

| Case Number | Plaintiff | Defendant | Date Filed |
|---|---|---|---|
| 2014-M1-137602 | LEASE FINANCE GROU | DVORSAK LINDA K | 07/18/2014 |
| 2014-M1-137603 | LEASE FINANCE GROU | MOREIRA CARLOS M | 07/18/2014 |
| 2014-M1-137604 | LEASE FINANCE GROU | ZIELINSKI ZACK | 07/18/2014 |
| 2014-M1-137605 | LEASE FINANCE GROU | LIN HUANG | 07/18/2014 |
| 2014-M1-137606 | LEASE FINANCE GROU | BERGE ROSS B | 07/18/2014 |
| 2014-M1-137607 | LEASE FINANCE GROU | SHIPP JO L | 07/18/2014 |
| 2014-M1-137608 | LEASE FINANCE GROU | OU JINGLAN | 07/18/2014 |
| 2014-M1-137609 | LEASE FINANCE GROU | QUARLES LARRY | 07/18/2014 |
| 2014-M1-137610 | LEASE FINANCE GROU | GIBSON ERIN S | 07/18/2014 |
| 2014-M1-137611 | LEASE FINANCE GROU | SANCHEZ VERONICA | 07/18/2014 |
| 2014-M1-137612 | LEASE FINANCE GROU | MELTON ROGER P | 07/18/2014 |
| 2014-M1-137613 | LEASE FINANCE GROU | ASHBY BILLE E | 07/18/2014 |
| 2014-M1-137614 | LEASE FINANCE GROU | PRATT DAVID S | 07/18/2014 |
| 2014-M1-137615 | LEASE FINANCE GROU | LINDSAY CHERYL | 07/18/2014 |
| 2014-M1-137616 | LEASE FINANCE GROU | ETLING TERRY L | 07/18/2014 |
| 2014-M1-137617 | LEASE FINANCE GROU | HARRIS MICHAEL Q | 07/18/2014 |
| 2014-M1-137618 | LEASE FINANCE GROU | TREU CRYSTAL J | 07/18/2014 |
| 2014-M1-137619 | LEASE FINANCE GROU | HOPKINS MICHAEL | 07/18/2014 |
| 2014-M1-137620 | LEASE FINANCE GROU | PRICE TONA | 07/18/2014 |
| 2014-M1-137621 | LEASE FINANCE GROU | FRICK MICHAEL JR | 07/18/2014 |
| 2014-M1-137622 | LEASE FINANCE GROU | GAGGIANO DOMENICO | 07/18/2014 |
| 2014-M1-137623 | LEASE FINANCE GROU | PERRY BRENDA | 07/18/2014 |
| 2014-M1-137624 | LEASE FINANCE GROU | DENTON JAMES HAROL | 07/18/2014 |
| 2014-M1-137625 | LEASE FINANCE GROU | HORRISBERGER E DAV | 07/18/2014 |
| 2014-M1-137626 | LEASE FINANCE GROU | ZOU CHANG | 07/18/2014 |
| 2014-M1-137627 | LEASE FINANCE GROU | BURNY GABRIEL | 07/18/2014 |
| 2014-M1-137628 | LEASE FINANCE GROU | BRADFORD DAVE | 07/18/2014 |
| 2014-M1-137629 | LEASE FINANCE GROU | CHEAM SAM II | 07/18/2014 |
| 2014-M1-137630 | LEASE FINANCE GROU | GASSER LINDA M | 07/18/2014 |
| 2014-M1-137631 | LEASE FINANCE GROU | ZHANG YING | 07/18/2014 |
| 2014-M1-137632 | LEASE FINANCE GROU | HOFFARD HENRY L | 07/18/2014 |
| 2014-M1-137633 | LEASE FINANCE GROU | GHARA SATWINDER | 07/18/2014 |
| 2014-M1-137634 | LEASE FINANCE GROU | BOLDEN DERICK | 07/18/2014 |
| 2014-M1-137635 | LEASE FINANCE GROU | WATSON ROBERT R | 07/18/2014 |
| 2014-M1-137636 | LEASE FINANCE GROU | HOLMES JANE | 07/18/2014 |

| | | | |
|---|---|---|---|
| 2014-M1-137637 | LEASE FINANCE GROU | BARRY PATRICK L | 07/18/2014 |
| 2014-M1-137638 | LEASE FINANCE GROU | WENGER TRACI L | 07/18/2014 |
| 2014-M1-137639 | LEASE FINANCE GROU | HAYS IRENE | 07/18/2014 |
| 2014-M1-137640 | LEASE FINANCE GROU | CULP ESTRELLITA M | 07/18/2014 |
| 2014-M1-136959 | LEASE FINANCE GROU | BERG LAURIE L | 07/10/2014 |
| 2014-M1-136960 | LEASE FINANCE GROU | TALLEY BILLY J | 07/10/2014 |
| 2014-M1-136961 | LEASE FINANCE GROU | DIMATTEO RITA | 07/10/2014 |
| 2014-M1-136962 | LEASE FINANCE GROU | SCALES JERMAIN | 07/10/2014 |
| 2014-M1-136963 | LEASE FINANCE GROU | FRANCIS THOMAS R | 07/10/2014 |
| 2014-M1-136964 | LEASE FINANCE GROU | WIMBERLY SYLVIA Y | 07/10/2014 |
| 2014-M1-136965 | LEASE FINANCE GROU | PENDERGRASS JAMES | 07/10/2014 |
| 2014-M1-136967 | LEASE FINANCE GROU | NORMANDIN JUSTIN | 07/10/2014 |
| 2014-M1-136968 | LEASE FINANCE GROU | ABDALLA WALID | 07/10/2014 |
| 2014-M1-136969 | LEASE FINANCE GROU | COBIAN RIGOBERTO | 07/10/2014 |
| 2014-M1-136970 | LEASE FINANCE GROU | REYES OSVALDO | 07/10/2014 |
| 2014-M1-136971 | LEASE FINANCE GROU | POZORSKI SUWANNA | 07/10/2014 |
| 2014-M1-136972 | LEASE FINANCE GROU | YANG AIMING | 07/10/2014 |
| 2014-M1-136973 | LEASE FINANCE GROU | NATHANIAL CARL E | 07/10/2014 |
| 2014-M1-136974 | LEASE FINANCE GROU | ASANI MELFAIL | 07/10/2014 |
| 2014-M1-136975 | LEASE FINANCE GROU | FLORES GLORIA | 07/10/2014 |
| 2014-M1-136977 | LEASE FINANCE GROU | ZHU MEI | 07/10/2014 |
| 2014-M1-136978 | LEASE FINANCE GROU | NGUYEN HUONG | 07/10/2014 |
| 2014-M1-136979 | LEASE FINANCE GROU | DANG TRI | 07/10/2014 |
| 2014-M1-136980 | LEASE FINANCE GROU | COBIAN RIGOBERTO | 07/10/2014 |
| 2014-M1-136981 | LEASE FINANCE GROU | COBIAN ROBERTO | 07/10/2014 |
| 2014-M1-136983 | LEASE FINANCE GROU | OU JINLAN | 07/10/2014 |
| 2014-M1-136984 | LEASE FINANCE GROU | OATLEY VAUGHAN M | 07/10/2014 |
| 2014-M1-136985 | LEASE FINANCE GROU | HOLT EDWIN | 07/10/2014 |
| 2014-M1-136986 | LEASE FINANCE GROU | ZHEBG XIU J | 07/10/2014 |
| 2014-M1-136987 | LEASE FINANCE GROU | ROGERS TOBY A | 07/10/2014 |
| 2014-M1-136988 | LEASE FINANCE GROU | CHEEKS MICHAEL | 07/10/2014 |
| 2014-M1-136989 | LEASE FINANCE GROU | ETTER SCOTT | 07/10/2014 |
| 2014-M1-136990 | LEASE FINANCE GROU | BRYANT JOHN | 07/10/2014 |
| 2014-M1-136991 | LEASE FINANCE GROU | DUBROC HOLLY C | 07/10/2014 |
| 2014-M1-136992 | LEASE FINANCE GROU | OBRIEN BRADLEY J | 07/10/2014 |
| 2014-M1-136993 | LEASE FINANCE GROU | LEMAY PHILLIP | 07/10/2014 |
| 2014-M1-136994 | LEASE FINANCE GROU | WELZ CLIFFORD A | 07/10/2014 |
| 2014-M1-136995 | LEASE FINANCE GROU | FLEMING SHERRY D | 07/10/2014 |
| 2014-M1-136996 | LEASE FINANCE GROU | ORTIZ JESUS | 07/10/2014 |
| 2014-M1-136997 | LEASE FINANCE GROU | HANSEN ELMER | 07/10/2014 |
| 2014-M1-136998 | LEASE FINANCE GROU | MUHICH FRANK | 07/10/2014 |
| 2014-M1-136999 | LEASE FINANCE GROU | KING JAMES R | 07/10/2014 |
| 2014-M1-128180 | LEASE FINANCE GROU | STEGER PAMELA | 05/19/2014 |
| 2014-M1-128181 | LEASE FINANCE GROU | WINNER JACK A | 05/19/2014 |
| 2014-M1-128182 | LEASE FINANCE GROU | JOHNSON TOMMY E | 05/19/2014 |
| 2014-M1-128183 | LEASE FINANCE GROU | PRICE CHARLES E JR | 05/19/2014 |
| 2014-M1-128184 | LEASE FINANCE GROU | ZHU SR LI F | 05/19/2014 |

| 2014-M1-128185 | LEASE FINANCE GROU | CUCINO ROBERT | 05/19/2014 |
| 2014-M1-128186 | LEASE FINANCE GROU | BAJRAMI ESAT | 05/19/2014 |
| 2014-M1-128187 | LEASE FINANCE GROU | YOUNG SEANGPIN | 05/19/2014 |
| 2014-M1-128188 | LEASE FINANCE GROU | LU WEN LIANG | 05/19/2014 |
| 2014-M1-128189 | LEASE FINANCE GROU | SANDLIN ZACHARY P | 05/19/2014 |
| 2014-M1-128190 | LEASE FINANCE GROU | JI BIN X\ | 05/19/2014 |
| 2014-M1-128191 | LEASE FINANCE GROU | BRINK KRISTI | 05/19/2014 |
| 2014-M1-128192 | LEASE FINANCE GROU | HAMILTON NOLA M | 05/19/2014 |
| 2014-M1-128193 | LEASE FINANCE GROU | LANGLOIS MARCEL A | 05/19/2014 |
| 2014-M1-128194 | LEASE FINANCE GROU | BEASLEY HAROLD L | 05/19/2014 |
| 2014-M1-128195 | LEASE FINANCE GROU | CHALOUPEK MELVIN | 05/19/2014 |
| 2014-M1-128196 | LEASE FINANCE GROU | TUCKER GLENN G | 05/19/2014 |
| 2014-M1-128197 | LEASE FINANCE GROU | TUCKER GLENN G | 05/19/2014 |
| 2014-M1-128198 | LEASE FINANCE GROU | MIRZOYEV GRIGORI | 05/19/2014 |
| 2014-M1-128199 | LEASE FINANCE GROU | ONES FREDDIE E | 05/19/2014 |
| 2014-M1-128200 | LEASE FINANCE GROU | CURRAN ROBERT | 05/19/2014 |
| 2014-M1-128201 | LEASE FINANCE GROU | ZHENG QIU | 05/19/2014 |
| 2014-M1-128202 | LEASE FINANCE GROU | WONG HEUNG Y | 05/19/2014 |
| 2014-M1-128203 | LEASE FINANCE GROU | COKSON DAVID L | 05/19/2014 |
| 2014-M1-128204 | LEASE FINANCE GROU | ZHENG SHIBANG | 05/19/2014 |
| 2014-M1-128205 | LEASE FINANCE GROU | KIHAL YOUCEF | 05/19/2014 |
| 2014-M1-128206 | LEASE FINANCE GROU | SIMPSON THOMAS L | 05/19/2014 |
| 2014-M1-124803 | LEASE FINANCE GROU | DEAL DOROTHY T | 04/28/2014 |
| 2014-M1-124804 | LEASE FINANCE GROU | TONKARA SALAMATU | 04/28/2014 |
| 2014-M1-124805 | LEASE FINANCE GROU | CUNNINGHAM ELDON | 04/28/2014 |
| 2014-M1-124806 | LEASE FINANCE GROU | AVERA REBECCA M | 04/28/2014 |
| 2014-M1-124807 | LEASE FINANCE GROU | OPPERMAN KEVIN | 04/28/2014 |
| 2014-M1-124808 | LEASE FINANCE GROU | CARRILLO S MARGARI | 04/28/2014 |
| 2014-M1-124809 | LEASE FINANCE GROU | BUSH NANCY | 04/28/2014 |
| 2014-M1-124810 | LEASE FINANCE GROU | ARMSTRONG EARL A | 04/28/2014 |
| 2014-M1-124811 | LEASE FINANCE GROU | BRATCHER TARA | 04/28/2014 |
| 2014-M1-124812 | LEASE FINANCE GROU | VIZZINI CATHERINE | 04/28/2014 |
| 2014-M1-124813 | LEASE FINANCE GROU | JALLOH MOHAMED L | 04/28/2014 |
| 2014-M1-124814 | LEASE FINANCE GROU | CREESE JARED E | 04/28/2014 |
| 2014-M1-124815 | LEASE FINANCE GROU | BUCCI MICHAEL A | 04/28/2014 |
| 2014-M1-124816 | LEASE FINANCE GROU | WICKER JAMES A | 04/28/2014 |
| 2014-M1-124817 | LEASE FINANCE GROU | NETTLES PAUL E | 04/28/2014 |
| 2014-M1-124818 | LEASE FINANCE GROU | CALVEY BOB | 04/28/2014 |
| 2014-M1-124819 | LEASE FINANCE GROU | VILLIGER DEBRA | 04/28/2014 |
| 2014-M1-124821 | LEASE FINANCE GROU | HAGGARD REX | 04/28/2014 |
| 2014-M1-124822 | LEASE FINANCE GROU | ROMERO RAMIRO | 04/28/2014 |
| 2014-M1-124823 | LEASE FINANCE GROU | GUERRIER FRANTZIE | 04/28/2014 |
| 2014-M1-124824 | LEASE FINANCE GROU | CARTER ROSS | 04/28/2014 |
| 2014-M1-124825 | LEASE FINANCE GROU | IGLESIAS FELIX E | 04/28/2014 |
| 2014-M1-124826 | LEASE FINANCE GROU | TURNER CORI | 04/28/2014 |
| 2014-M1-124827 | LEASE FINANCE GROU | SALGADO APOLONIA | 04/28/2014 |
| 2014-M1-124828 | LEASE FINANCE GROU | CANO OSCAR | 04/28/2014 |

| 2014-M1-124829 | LEASE FINANCE GROU | BICE STACEY | 04/28/2014 |
| 2014-M1-124830 | LEASE FINANCE GROU | AGNEW JOHN A | 04/28/2014 |
| 2014-M1-124831 | LEASE FINANCE GROU | ORHAN METIN | 04/28/2014 |
| 2014-M1-124832 | LEASE FINANCE GROU | LINDER MARTY J | 04/28/2014 |
| 2014-M1-124833 | LEASE FINANCE GROU | RAMOS MARIA | 04/28/2014 |
| 2014-M1-124834 | LEASE FINANCE GROU | REED MEALY WILLIAM | 04/28/2014 |
| 2014-M1-124835 | LEASE FINANCE GROU | LAYTON LAURA | 04/28/2014 |
| 2014-M1-124836 | LEASE FINANCE GROU | PETERS BYRON | 04/28/2014 |
| 2014-M1-124837 | LEASE FINANCE GROU | CORREA ROSA | 04/28/2014 |
| 2014-M1-124838 | LEASE FINANCE GROU | LEAKE AMBER | 04/28/2014 |
| 2014-M1-124839 | LEASE FINANCE GROU | BEAN VINCENT | 04/28/2014 |
| 2014-M1-124840 | LEASE FINANCE GROU | CASTANEDA MUNOZ RO | 04/28/2014 |
| 2014-M1-124841 | LEASE FINANCE GROU | RANDI ANTHONY | 04/28/2014 |
| 2014-M1-124842 | LEASE FINANCE GROU | UYLAKI AMBER | 04/28/2014 |
| 2014-M1-124843 | LEASE FINANCE GROU | DENNIS TOM S | 04/28/2014 |
| 2014-M1-124844 | LEASE FINANCE GROU | MOGOLLAN MARIBEL | 04/28/2014 |
| 2014-M1-124845 | LEASE FINANCE GROU | VICK KATHLEEN R | 04/28/2014 |
| 2014-M1-124846 | LEASE FINANCE GROU | BOWLING VICTORIA L | 04/28/2014 |
| 2014-M1-124847 | LEASE FINANCE GROU | BERWICK DAVID C | 04/28/2014 |
| 2014-M1-124848 | LEASE FINANCE GROU | MEEKS JOAN | 04/28/2014 |
| 2014-M1-124849 | LEASE FINANCE GROU | GRAVES ELIZABETH A | 04/28/2014 |
| 2014-M1-124850 | LEASE FINANCE GROU | RODRIGUEZ LUIS A | 04/28/2014 |
| 2014-M1-124851 | LEASE FINANCE GROU | CUMMINGS PATRICK | 04/28/2014 |
| 2014-M1-117044 | LEASE FINANCE GROU | HAVERKAMP STEPHEN | 03/21/2014 |
| 2014-M1-117045 | LEASE FINANCE GROU | CHEN RONG | 03/21/2014 |
| 2014-M1-117046 | LEASE FINANCE GROU | CHEN XUETONG | 03/21/2014 |
| 2014-M1-117047 | LEASE FINANCE GROU | ZHENG SHI JIN | 03/21/2014 |
| 2014-M1-117048 | LEASE FINANCE GROU | LIN ZING | 03/21/2014 |
| 2014-M1-117049 | LEASE FINANCE GROU | CAO JINXING | 03/21/2014 |
| 2014-M1-117050 | LEASE FINANCE GROU | VANHEIDEN VICTORIA | 03/21/2014 |
| 2014-M1-117051 | LEASE FINANCE GROU | BLASINI FIORELLA | 03/21/2014 |
| 2014-M1-117052 | LEASE FINANCE GROU | LIN YING | 03/21/2014 |
| 2014-M1-117053 | LEASE FINANCE GROU | BARROW ANN M | 03/21/2014 |
| 2014-M1-117054 | LEASE FINANCE GROU | WARREN BRUCE A | 03/21/2014 |
| 2014-M1-117055 | LEASE FINANCE GROU | ANDERSON KEITH | 03/21/2014 |
| 2014-M1-117056 | LEASE FINANCE GROU | CUMBERLAND ROBIN L | 03/21/2014 |
| 2014-M1-117057 | LEASE FINANCE GROU | THRASH STEPHANIE | 03/21/2014 |
| 2014-M1-117058 | LEASE FINANCE GROU | DONG HOWARD | 03/21/2014 |
| 2014-M1-117059 | LEASE FINANCE GROU | URSUA JOSE J | 03/21/2014 |
| 2014-M1-117060 | LEASE FINANCE GROU | BEAVERS CHRISTOPHE | 03/21/2014 |
| 2014-M1-117061 | LEASE FINANCE GROU | SNODDY MARCUS A | 03/21/2014 |
| 2014-M1-117062 | LEASE FINANCE GROU | HARRIS JAY | 03/21/2014 |
| 2014-M1-117063 | LEASE FINANCE GROU | WRIGHT BRIAN R | 03/21/2014 |
| 2014-M1-117064 | LEASE FINANCE GROU | HORN CHANSON | 03/21/2014 |
| 2014-M1-117066 | LEASE FINANCE GROU | INGLESIAS FELIX E | 03/21/2014 |
| 2014-M1-117067 | LEASE FINANCE GROU | AMBERSON JUSTIN D | 03/21/2014 |
| 2014-M1-117069 | LEASE FINANCE GROU | YANG FEI | 03/21/2014 |

| | | | |
|---|---|---|---|
| 2014-M1-117071 | LEASE FINANCE GROU | ZHENG QIN | 03/21/2014 |
| 2014-M1-117073 | LEASE FINANCE GROU | WAGGONER BETTIE L | 03/21/2014 |
| 2014-M1-117074 | LEASE FINANCE GROU | AQEL YASAR B | 03/21/2014 |
| 2014-M1-117076 | LEASE FINANCE GROU | HUTCHINSON ANDREW | 03/21/2014 |
| 2014-M1-117078 | LEASE FINANCE GROU | SELLERS MICHAEL W | 03/21/2014 |
| 2014-M1-117079 | LEASE FINANCE GROU | DUNN ALANA K | 03/21/2014 |
| 2014-M1-117081 | LEASE FINANCE GROU | MALONEY HEATHER | 03/21/2014 |
| 2014-M1-117082 | LEASE FINANCE GROU | HEBBERD MARTH B | 03/21/2014 |
| 2014-M1-117083 | LEASE FINANCE GROU | BASTEN MICHAEL L | 03/21/2014 |
| 2014-M1-117084 | LEASE FINANCE GROU | ZHENG JINQIU | 03/21/2014 |
| 2014-M1-117085 | LEASE FINANCE GROU | ALVARADO DAVID | 03/21/2014 |
| 2014-M1-117086 | LEASE FINANCE GROU | MORALES MARISA A | 03/21/2014 |
| 2014-M1-117087 | LEASE FINANCE GROU | VICKNAIR AMANDA | 03/21/2014 |
| 2014-M1-117089 | LEASE FINANCE GROU | KNOTTS JULIUS A II | 03/21/2014 |
| 2014-M1-117090 | LEASE FINANCE GROU | WANG YAN F | 03/21/2014 |
| 2014-M1-117091 | LEASE FINANCE GROU | HOLCOMB TONI L | 03/21/2014 |
| 2014-M1-117092 | LEASE FINANCE GROU | POINTER JACOB | 03/21/2014 |
| 2014-M1-117093 | LEASE FINANCE GROU | WEEKS TERESA | 03/21/2014 |
| 2014-M1-117094 | LEASE FINANCE GROU | ATKINS ANITA M | 03/21/2014 |
| 2014-M1-117095 | LEASE FINANCE GROU | RAMOS BRENT | 03/21/2014 |
| 2014-M1-117097 | LEASE FINANCE GROU | RAMIREZ RICARDO | 03/21/2014 |
| 2014-M1-117098 | LEASE FINANCE GROU | QUICK JAMIE L | 03/21/2014 |
| 2014-M1-117099 | LEASE FINANCE GROU | MATTHEWS BETTY S | 03/21/2014 |
| 2014-M1-117100 | LEASE FINANCE GROU | OLIVER KYLE R | 03/21/2014 |
| 2014-M1-117101 | LEASE FINANCE GROU | ESTRADA ADOLFO | 03/21/2014 |
| 2014-M1-117103 | LEASE FINANCE GROU | BIRDSONG STEDMANN | 03/21/2014 |
| 2014-M1-117104 | LEASE FINANCE GROU | BROWN HUGO | 03/21/2014 |
| 2014-M1-110602 | LEASE FINANCE GROU | ASKEW DANIEL H | 02/20/2014 |
| 2014-M1-109570 | LEASE FINANCE GROU | SNIEZEWSKI STACY L | 02/18/2014 |
| 2014-M1-109571 | LEASE FINANCE GROU | CHEN MING SHU | 02/18/2014 |
| 2014-M1-109572 | LEASE FINANCE GROU | BROOMHEAD KENNETH | 02/18/2014 |
| 2014-M1-109573 | LEASE FINANCE GROU | MONAJAMI FARIBORZ | 02/18/2014 |
| 2014-M1-109574 | LEASE FINANCE GROU | FASCHER LORI J | 02/18/2014 |
| 2014-M1-109575 | LEASE FINANCE GROU | LIN HONG J | 02/18/2014 |
| 2014-M1-109576 | LEASE FINANCE GROU | ZHANG TIAN | 02/18/2014 |
| 2014-M1-109578 | LEASE FINANCE GROU | LIU XIURONG | 02/18/2014 |
| 2014-M1-109579 | LEASE FINANCE GROU | GREEN GEORGE A JR | 02/18/2014 |
| 2014-M1-109581 | LEASE FINANCE GROU | POE WALTER W | 02/18/2014 |
| 2014-M1-109582 | LEASE FINANCE GROU | CHEN KAI | 02/18/2014 |
| 2014-M1-109584 | LEASE FINANCE GROU | DONG MENG Z | 02/18/2014 |
| 2014-M1-109585 | LEASE FINANCE GROU | KOWAL RICHARD | 02/18/2014 |
| 2014-M1-109586 | LEASE FINANCE GROU | YORK JAY | 02/18/2014 |
| 2014-M1-109588 | LEASE FINANCE GROU | ROBBINS JEREMIAH C | 02/18/2014 |
| 2014-M1-109589 | LEASE FINANCE GROU | HUNTER TOM L | 02/18/2014 |
| 2014-M1-109590 | LEASE FINANCE GROU | JONES ERIC R | 02/18/2014 |
| 2014-M1-109591 | LEASE FINANCE GROU | BLACKBURN MARY A | 02/18/2014 |
| 2014-M1-109593 | LEASE FINANCE GROU | PUGA JAVIER | 02/18/2014 |

| | | | |
|---|---|---|---|
| 2014-M1-109594 | LEASE FINANCE GROU | WILDT BRYAN K | 02/18/2014 |
| 2014-M1-109596 | LEASE FINANCE GROU | BUTLER REBECCA S\ | 02/18/2014 |
| 2014-M1-109597 | LEASE FINANCE GROU | JANUSZ THOMAS J | 02/18/2014 |
| 2014-M1-109598 | LEASE FINANCE GROU | STUFFLBEEM JOYCE E | 02/18/2014 |
| 2014-M1-109599 | LEASE FINANCE GROU | WONG JANET | 02/18/2014 |
| 2014-M1-109600 | LEASE FINANCE GROU | FORTNER GARY K | 02/18/2014 |
| 2014-M1-109601 | LEASE FINANCE GROU | BAO RUI LING | 02/18/2014 |
| 2014-M1-109603 | LEASE FINANCE GROU | ZHANG XUE F | 02/18/2014 |
| 2014-M1-109604 | LEASE FINANCE GROU | FALLER BOB | 02/18/2014 |
| 2014-M1-109605 | LEASE FINANCE GROU | LIAN POING | 02/18/2014 |
| 2014-M1-109606 | LEASE FINANCE GROU | ZHANG XUE F | 02/18/2014 |
| 2014-M1-109607 | LEASE FINANCE GROU | GREEN DONNA SUE | 02/18/2014 |
| 2014-M1-109608 | LEASE FINANCE GROU | BERG RICHARD | 02/18/2014 |
| 2014-M1-109609 | LEASE FINANCE GROU | MUSTO NATHAN T | 02/18/2014 |
| 2014-M1-109610 | LEASE FINANCE GROU | DENLIN GUO | 02/18/2014 |
| 2014-M1-109612 | LEASE FINANCE GROU | CAMPBELL MINNIE S | 02/18/2014 |
| 2014-M1-109614 | LEASE FINANCE GROU | LIN GAO M | 02/18/2014 |
| 2014-M1-109616 | LEASE FINANCE GROU | CHEN TONG S | 02/18/2014 |
| 2014-M1-109617 | LEASE FINANCE GROU | BENTON GARY D | 02/18/2014 |
| 2014-M1-109619 | LEASE FINANCE GROU | DAVIS ALTON E | 02/18/2014 |
| 2014-M1-109620 | LEASE FINANCE GROU | HOOVER MERVIN S | 02/18/2014 |
| 2014-M1-109621 | LEASE FINANCE GROU | LOUGHRIN MICHAEL T | 02/18/2014 |
| 2014-M1-109622 | LEASE FINANCE GROU | HALL DONNA K | 02/18/2014 |
| 2014-M1-105184 | LEASE FINANCE GROU | WONG PUI CHI | 01/30/2014 |
| 2014-M1-105187 | LEASE FINANCE GROU | ZIY JIN H | 01/30/2014 |
| 2014-M1-105189 | LEASE FINANCE GROU | WANG ZHUO M | 01/30/2014 |
| 2014-M1-105191 | LEASE FINANCE GROU | HART DAN T | 01/30/2014 |
| 2014-M1-105193 | LEASE FINANCE GROU | ROLLER BRADLEY B | 01/30/2014 |
| 2014-M1-105195 | LEASE FINANCE GROU | ZHANG ZHANG G | 01/30/2014 |
| 2014-M1-105198 | LEASE FINANCE GROU | RIGGERT SUSAN S | 01/30/2014 |
| 2014-M1-105200 | LEASE FINANCE GROU | SCHWAGER MARY E | 01/30/2014 |
| 2014-M1-105201 | LEASE FINANCE GROU | KHLEIFAT AMJAD H | 01/30/2014 |
| 2014-M1-105202 | LEASE FINANCE GROU | LYNN ANNA M | 01/30/2014 |
| 2014-M1-105203 | LEASE FINANCE GROU | NGUYEN TRACEY T | 01/30/2014 |
| 2014-M1-105205 | LEASE FINANCE GROU | MCKNIGHT WILLIAM A | 01/30/2014 |
| 2014-M1-105207 | LEASE FINANCE GROU | TRAN VAN T | 01/30/2014 |
| 2014-M1-105209 | LEASE FINANCE GROU | LIN TONG | 01/30/2014 |
| 2014-M1-105211 | LEASE FINANCE GROU | MICHAEL DEAN | 01/30/2014 |
| 2014-M1-105214 | LEASE FINANCE GROU | WANG LIN L | 01/30/2014 |
| 2014-M1-105216 | LEASE FINANCE GROU | ZHUO ZHONG P | 01/30/2014 |
| 2014-M1-105218 | LEASE FINANCE GROU | XIAO DONG | 01/30/2014 |
| 2014-M1-105220 | LEASE FINANCE GROU | WOOD SHANNON M | 01/30/2014 |
| 2014-M1-105222 | LEASE FINANCE GROU | MCKAY SUSAN L | 01/30/2014 |
| 2014-M1-105224 | LEASE FINANCE GROU | BEGLY CLAY N | 01/30/2014 |
| 2014-M1-105228 | LEASE FINANCE GROU | THOMAS DUANE E | 01/30/2014 |
| 2014-M1-105229 | LEASE FINANCE GROU | ROBINSON TYRALL | 01/30/2014 |
| 2014-M1-105230 | LEASE FINANCE GROU | WALLACE STEWART L | 01/30/2014 |

| 2014-M1-105231 | LEASE FINANCE GROU | LONG TOM R | 01/30/2014 |
| 2014-M1-105232 | LEASE FINANCE GROU | JOHNSON KEITH T | 01/30/2014 |
| 2014-M1-105233 | LEASE FINANCE GROU | MAY DONALD R | 01/30/2014 |
| 2014-M1-105234 | LEASE FINANCE GROU | LEI CHUJIAN JIAN | 01/30/2014 |
| 2014-M1-105235 | LEASE FINANCE GROU | ROLLER BRADLEY B | 01/30/2014 |
| 2014-M1-105321 | LEASE FINANCE GROU | ZHU BOCHENG | 01/30/2014 |
| 2014-M1-105323 | LEASE FINANCE GROU | KARA LUCILLE | 01/30/2014 |
| 2014-M1-105325 | LEASE FINANCE GROU | JORDAN THOMAS J | 01/30/2014 |
| 2014-M1-105326 | LEASE FINANCE GROU | BENNETT DONNA L | 01/30/2014 |
| 2014-M1-105327 | LEASE FINANCE GROU | PAREDES JUANA M | 01/30/2014 |
| 2014-M1-105329 | LEASE FINANCE GROU | JING ZHENG | 01/30/2014 |
| 2014-M1-105331 | LEASE FINANCE GROU | GAO CHAO | 01/30/2014 |
| 2014-M1-105334 | LEASE FINANCE GROU | CARROLL JAMES R | 01/30/2014 |
| 2014-M1-105336 | LEASE FINANCE GROU | VU DEAN | 01/30/2014 |
| 2014-M1-105338 | LEASE FINANCE GROU | BRANDL DONALD M | 01/30/2014 |
| 2014-M1-105340 | LEASE FINANCE GROU | BELVIN RICHARD A | 01/30/2014 |
| 2014-M1-105341 | LEASE FINANCE GROU | HARRISON WILLIAM J | 01/30/2014 |
| 2014-M1-105342 | LEASE FINANCE GROU | HUANG JION | 01/30/2014 |
| 2014-M1-105343 | LEASE FINANCE GROU | FERRI PAUL | 01/30/2014 |
| 2014-M1-105344 | LEASE FINANCE GROU | HUANG XIAO Y | 01/30/2014 |
| 2014-M1-105345 | LEASE FINANCE GROU | BHIMANI SHEHZHAN M | 01/30/2014 |
| 2014-M1-105346 | LEASE FINANCE GROU | BACON DALE R | 01/30/2014 |
| 2014-M1-105347 | LEASE FINANCE GROU | TZEMOPOULOS GEORGE | 01/30/2014 |
| 2014-M1-105348 | LEASE FINANCE GROU | EDWARDS MARSHA G | 01/30/2014 |
| 2014-M1-105349 | LEASE FINANCE GROU | BUNCH JEANNIE M | 01/30/2014 |
| 2014-M1-105350 | LEASE FINANCE GROU | PHILLIPS GARY W | 01/30/2014 |
| 2014-M1-105351 | LEASE FINANCE GROU | PAN SU L | 01/30/2014 |
| 2014-M1-105352 | LEASE FINANCE GROU | BALLARD JOSEPH H | 01/30/2014 |
| 2014-M1-105353 | LEASE FINANCE GROU | JACOBSON HEIDI | 01/30/2014 |
| 2014-M1-105354 | LEASE FINANCE GROU | UDEN LYNELL W | 01/30/2014 |
| 2014-M1-105355 | LEASE FINANCE GROU | WOZNIAK JAMES A | 01/30/2014 |
| 2014-M1-105356 | LEASE FINANCE GROU | ROBINSON DALE P | 01/30/2014 |
| 2014-M1-105357 | LEASE FINANCE GROU | CHEN WENYU | 01/30/2014 |
| 2014-M1-105358 | LEASE FINANCE GROU | THERRIEN RONALD J | 01/30/2014 |
| 2014-M1-105359 | LEASE FINANCE GROU | SCHLABACH HENRY J | 01/30/2014 |
| 2013-M1-171995 | LEASE FINANCE GROU | ROBERTSON J JENNIF | 12/30/2013 |
| 2013-M1-172004 | LEASE FINANCE GROU | STOUT RONALD | 12/30/2013 |
| 2013-M1-172005 | LEASE FINANCE GROU | HARTWICK JOSEPH M | 12/30/2013 |
| 2013-M1-172006 | LEASE FINANCE GROU | SENESAC TERRY A | 12/30/2013 |
| 2013-M1-172007 | LEASE FINANCE GROU | MILLER RICHARD J | 12/30/2013 |
| 2013-M1-172008 | LEASE FINANCE GROU | LEIST LAUANA | 12/30/2013 |
| 2013-M1-172009 | LEASE FINANCE GROU | TAYLOR JUDITH ANN | 12/30/2013 |
| 2013-M1-172010 | LEASE FINANCE GROU | WRIGHT CHARLES JR | 12/30/2013 |
| 2013-M1-172011 | LEASE FINANCE GROU | KITTO ALLAN M | 12/30/2013 |
| 2013-M1-172012 | LEASE FINANCE GROU | GREEN CLAYTON M | 12/30/2013 |
| 2013-M1-172013 | LEASE FINANCE GROU | RIGHTNOWAR SUSAN R | 12/30/2013 |
| 2013-M1-172014 | LEASE FINANCE GROU | ZHENG CHAOJI | 12/30/2013 |

| 2013-M1-172015 | LEASE FINANCE GROU | BILLINGSLEY BERT A | 12/30/2013 |
| 2013-M1-172016 | LEASE FINANCE GROU | SPENCE BORRIS D | 12/30/2013 |
| 2013-M1-172017 | LEASE FINANCE GROU | RAMSEY ALAN D | 12/30/2013 |
| 2013-M1-172018 | LEASE FINANCE GROU | HAND FRANIE J | 12/30/2013 |
| 2013-M1-172019 | LEASE FINANCE GROU | GRENN LEWIS | 12/30/2013 |
| 2013-M1-172020 | LEASE FINANCE GROU | LIAN YONG X | 12/30/2013 |
| 2013-M1-172021 | LEASE FINANCE GROU | ZATAR GINA | 12/30/2013 |
| 2013-M1-172022 | LEASE FINANCE GROU | BEAN STANLEY N | 12/30/2013 |
| 2013-M1-172023 | LEASE FINANCE GROU | RASMUSSEN PAUL | 12/30/2013 |
| 2013-M1-172024 | LEASE FINANCE GROU | LEWIS SANDY | 12/30/2013 |
| 2013-M1-172025 | LEASE FINANCE GROU | LADNER RUSSELL A | 12/30/2013 |
| 2013-M1-172026 | LEASE FINANCE GROU | MCCONNELL RANDALL | 12/30/2013 |
| 2013-M1-172027 | LEASE FINANCE GROU | ZHENG BIN | 12/30/2013 |
| 2013-M1-172028 | LEASE FINANCE GROU | ROGERS STEPHINE M | 12/30/2013 |
| 2013-M1-172029 | LEASE FINANCE GROU | PARKS CRAIG A | 12/30/2013 |
| 2013-M1-172030 | LEASE FINANCE GROU | FRANKLIN GARY | 12/30/2013 |
| 2013-M1-172031 | LEASE FINANCE GROU | NGUYEN TRUONG N | 12/30/2013 |
| 2013-M1-172032 | LEASE FINANCE GROU | QIN LIU CHEN | 12/30/2013 |
| 2013-M1-172033 | LEASE FINANCE GROU | DAVIES MARK C | 12/30/2013 |
| 2013-M1-172034 | LEASE FINANCE GROU | MCDONALD RONALD L | 12/30/2013 |
| 2013-M1-172035 | LEASE FINANCE GROU | DEAN BOBBY W | 12/30/2013 |
| 2013-M1-172036 | LEASE FINANCE GROU | MITIC DRAGAN | 12/30/2013 |
| 2013-M1-172037 | LEASE FINANCE GROU | SHERMAN MARK A | 12/30/2013 |
| 2013-M1-172038 | LEASE FINANCE GROU | ZHANG MING Y | 12/30/2013 |
| 2013-M1-172039 | LEASE FINANCE GROU | BURNSIDE WAYNE E | 12/30/2013 |
| 2013-M1-172040 | LEASE FINANCE GROU | WELLS ROSANNE | 12/30/2013 |
| 2013-M1-172041 | LEASE FINANCE GROU | WELLS ROBERT | 12/30/2013 |
| 2013-M1-172042 | LEASE FINANCE GROU | HARBECK RENE E | 12/30/2013 |
| 2013-M1-165936 | LEASE FINANCE GROU | MAYFIELD CLAUD | 11/27/2013 |
| 2013-M1-165937 | LEASE FINANCE GROU | BURNS WILLIAM E | 11/27/2013 |
| 2013-M1-165938 | LEASE FINANCE GROU | WEAVER LARRYE D | 11/27/2013 |
| 2013-M1-165939 | LEASE FINANCE GROU | ALI IBRAHIM | 11/27/2013 |
| 2013-M1-165940 | LEASE FINANCE GROU | MORENO ADOLFO T | 11/27/2013 |
| 2013-M1-165942 | LEASE FINANCE GROU | CAMPER COREY | 11/27/2013 |
| 2013-M1-165943 | LEASE FINANCE GROU | CURIEL PABLO | 11/27/2013 |
| 2013-M1-165944 | LEASE FINANCE GROU | LUBY ANGELA M | 11/27/2013 |
| 2013-M1-165945 | LEASE FINANCE GROU | LUNA MARTHA | 11/27/2013 |
| 2013-M1-165946 | LEASE FINANCE GROU | BUTLER TERRANCE B | 11/27/2013 |
| 2013-M1-165947 | LEASE FINANCE GROU | DANG DIANA | 11/27/2013 |
| 2013-M1-165948 | LEASE FINANCE GROU | SILVA PATRICK A | 11/27/2013 |
| 2013-M1-165949 | LEASE FINANCE GROU | HAWK ALAN | 11/27/2013 |
| 2013-M1-165950 | LEASE FINANCE GROU | MADL ROBERT | 11/27/2013 |
| 2013-M1-165951 | LEASE FINANCE GROU | BOLT NICHOLE | 11/27/2013 |
| 2013-M1-165952 | LEASE FINANCE GROU | ALOSMAN SAMER D | 11/27/2013 |
| 2013-M1-165953 | LEASE FINANCE GROU | ELLISON OLLETHER | 11/27/2013 |
| 2013-M1-165954 | LEASE FINANCE GROU | MOSS BRIAN | 11/27/2013 |
| 2013-M1-163114 | LEASE FINANCE GROU | SANVILLE RAYMOND A | 11/15/2013 |

| 2013-M1-161369 | LEASE FINANCE GRP | MYERS CONNIE | 11/07/2013 |
|---|---|---|---|
| 2013-M1-156781 | LEASE FINANCE GROU | LYON JIMMY | 10/17/2013 |
| 2013-M1-156783 | LEASE FINANCE GROU | JACKSON PINKY | 10/17/2013 |
| 2013-M1-156770 | LEASE FINANCE GROU | BURNETT MAURICE | 10/16/2013 |
| 2013-M1-156771 | LEASE FINANCE GROU | HUFF RHONDA | 10/16/2013 |
| 2013-M1-156772 | LEASE FINANCE GROU | RUIZ MIGUEL A | 10/16/2013 |
| 2013-M1-156773 | LEASE FINANCE GROU | ELLIS CHARLOTTE D | 10/16/2013 |
| 2013-M1-156774 | LEASE FINANCE GROU | NOLAN JOSETTE R | 10/16/2013 |
| 2013-M1-156775 | LEASE FINANCE GROU | RIVERA MICHAEL | 10/16/2013 |
| 2013-M1-156776 | LEASE FINANCE GROU | GRAVES HEATHER | 10/16/2013 |
| 2013-M1-152654 | LEASE FINANCE GROU | MARTIN ANN | 09/25/2013 |
| 2013-M1-152656 | LEASE FINANCE GROU | GOGOLA CRAIG M | 09/25/2013 |
| 2013-M1-152657 | LEASE FINANCE GROU | CHROEDER PAUL | 09/25/2013 |
| 2013-M1-152658 | LEASE FINANCE GROU | COOK ROBERT | 09/25/2013 |
| 2013-M1-152659 | LEASE FINANCE GROU | MARION CHARLES G | 09/25/2013 |
| 2013-M1-152660 | LEASE FINANCE GROU | MCCULLOUGH JOHN | 09/25/2013 |
| 2013-M1-152661 | LEASE FINANCE GROU | LU MING | 09/25/2013 |
| 2013-M1-152663 | LEASE FINANCE GROU | SEAVER BENJAMIN | 09/25/2013 |
| 2013-M1-152664 | LEASE FINANCE GROU | SHUMAN JOYCE | 09/25/2013 |
| 2013-M1-152665 | LEASE FINANCE GROU | ALZAYADI MUSA | 09/25/2013 |
| 2013-M1-152666 | LEASE FINANCE GROU | HARMON TIMOTHY | 09/25/2013 |
| 2013-M1-152667 | LEASE FINANCE GROU | GLENN GERALD | 09/25/2013 |
| 2013-M1-152668 | LEASE FINANCE GROU | BELTRE DANNY | 09/25/2013 |
| 2013-M1-152669 | LEASE FINANCE GROU | HUANG XIANG F | 09/25/2013 |
| 2013-M1-152670 | LEASE FINANCE GROU | VALDEZ HIPOLITO | 09/25/2013 |
| 2013-M1-152671 | LEASE FINANCE GROU | MUNOZ DAVID | 09/25/2013 |
| 2013-M1-152672 | LEASE FINANCE GROU | ZHUO GUANG J | 09/25/2013 |
| 2013-M1-152673 | LEASE FINANCE GROU | ALBONE GRETCHEN | 09/25/2013 |
| 2013-M1-152674 | LEASE FINANCE GROU | HATTON HOPE | 09/25/2013 |
| 2013-M1-152675 | LEASE FINANCE GROU | ABERNATHY YVETTE | 09/25/2013 |
| 2013-M1-152676 | LEASE FINANCE GROU | DEKKERS LLOYD | 09/25/2013 |
| 2013-M1-152677 | LEASE FINANCE GROU | REDMOND GARY | 09/25/2013 |
| 2013-M1-152678 | LEASE FINANCE GROU | GRANT J R | 09/25/2013 |
| 2013-M1-152679 | LEASE FINANCE GROU | FENN THOMAS | 09/25/2013 |
| 2013-M1-152680 | LEASE FINANCE GROU | FREEMAN GREG | 09/25/2013 |
| 2013-M1-152681 | LEASE FINANCE GROU | FLIES PHILIP | 09/25/2013 |
| 2013-M1-152682 | LEASE FINANCE GROU | LINDSEY FAITH | 09/25/2013 |
| 2013-M1-152683 | LEASE FINANCE GROU | RODRIGUEZ SAMUEL | 09/25/2013 |
| 2013-M1-152684 | LEASE FINANCE GROU | OVERLOCK RONALD SR | 09/25/2013 |
| 2013-M1-152713 | LEASE FINANCE LLC | CASATA MARY | 09/25/2013 |
| 2013-M1-152714 | LEASE FINANCE LLC | EPPES JOSEPH | 09/25/2013 |
| 2013-M1-152715 | LEASE FINANCE LLC | PHAN TAM MINH | 09/25/2013 |
| 2013-M1-152716 | LEASE FINANCE LLC | CLARK CINDI | 09/25/2013 |
| 2013-M1-152717 | LEASE FINANCE LLC | CLARK CINDI | 09/25/2013 |
| 2013-M1-152718 | LEASE FINANCE LLC | ZHENG FU GUO | 09/25/2013 |
| 2013-M1-152719 | LEASE FINANCE LLC | GUO YUE | 09/25/2013 |
| 2013-M1-152720 | LEASE FINANCE LLC | MINASIDIS ELIAS | 09/25/2013 |

| | | | |
|---|---|---|---|
| 2013-M1-152721 | LEASE FINANCE LLC | MARTINEZ DANILO | 09/25/2013 |
| 2013-M1-152722 | LEASE FINANCE LLC | GILL L JOSEPH | 09/25/2013 |
| 2013-M1-152723 | LEASE FINANCE LLC | ELSEMANI AHMED | 09/25/2013 |
| 2013-M1-152724 | LEASE FINANCE LLC | ZOU XIN | 09/25/2013 |
| 2013-M1-152725 | LEASE FINANCE LLC | SMITH HAL | 09/25/2013 |
| 2013-M1-152726 | LEASE FINANCE LLC | SAVANT TAMMY | 09/25/2013 |
| 2013-M1-152727 | LEASE FINANCE LLC | WEAVER MICHELLE | 09/25/2013 |
| 2013-M1-152728 | LEASE FINANCE LLC | RODRIGUEZ G JOSE | 09/25/2013 |
| 2013-M1-152729 | LEASE FINANCE LLC | JACKSON MACK | 09/25/2013 |
| 2013-M1-152730 | LEASE FINANCE LLC | HERNANDEZ R DARLEN | 09/25/2013 |
| 2013-M1-152731 | LEASE FINANCE LLC | DERAMUS RONALD | 09/25/2013 |
| 2013-M1-152732 | LEASE FINANCE LLC | BRASSFIELD GARY | 09/25/2013 |
| 2013-M1-152733 | LEASE FINANCE LLC | SCHAFER M JENNA | 09/25/2013 |
| 2013-M1-152734 | LEASE FINANCE LLC | CHEN WEI | 09/25/2013 |
| 2013-M1-152735 | LEASE FINANCE LLC | COX CHELI | 09/25/2013 |
| 2013-M1-152736 | LEASE FINANCE LLC | HUGHES LEANN | 09/25/2013 |
| 2013-M1-152737 | LEASE FINANCE LLC | ZENG CHANGLONG | 09/25/2013 |
| 2013-M1-152738 | LEASE FINANCE LLC | ALFARO HECTOR | 09/25/2013 |
| 2013-M1-152739 | LEASE FINANCE LLC | ZHENG XIAO | 09/25/2013 |
| 2013-M1-152740 | LEASE FINANCE LLC | ARTEAGA REMBERTO | 09/25/2013 |
| 2013-M1-152741 | LEASE FINANCE LLC | FAN CHUI | 09/25/2013 |
| 2013-M1-152742 | LEASE FINANCE LLC | ALDEGARIE PAUL | 09/25/2013 |
| 2013-M1-143930 | LEASE FINANCE GRP | ZHENG SHENG | 08/06/2013 |
| 2013-M1-143931 | LEASE FINANCE GRP | LO CHUE PO | 08/06/2013 |
| 2013-M1-143932 | LEASE FINANCE GRP | CHEN CAICHANG | 08/06/2013 |
| 2013-M1-143933 | LEASE FINANCE GRP | YERKEY L KAREN | 08/06/2013 |
| 2013-M1-143934 | LEASE FINANCE GRP | CILLI E ARMANDO | 08/06/2013 |
| 2013-M1-143935 | LEASE FINANCE GRP | YANG RONG | 08/06/2013 |
| 2013-M1-143936 | LEASE FINANCE GRP | DEROSCH GEORGE | 08/06/2013 |
| 2013-M1-143937 | LEASE FINANCE GRP | RIVERA EDUARDO | 08/06/2013 |
| 2013-M1-143938 | LEASE FINANCE GRP | CARRICO W MICHAEL | 08/06/2013 |
| 2013-M1-143939 | LEASE FINANCE GRP | GANG AJUN | 08/06/2013 |
| 2013-M1-143940 | LEASE FINANCE GRP | FENG LIN | 08/06/2013 |
| 2013-M1-143941 | LEASE FINANCE GRP | CALDWELL WAYNE | 08/06/2013 |
| 2013-M1-143942 | LEASE FINANCE GRP | ARNAULD ST B | 08/06/2013 |
| 2013-M1-143943 | LEASE FINANCE GRP | WELLS MARSHA | 08/06/2013 |
| 2013-M1-143944 | LEASE FINANCE GRP | MASON A DUANE | 08/06/2013 |
| 2013-M1-143945 | LEASE FINANCE GRP | FANG AJUN | 08/06/2013 |
| 2013-M1-143946 | LEASE FINANCE GRP | BROWN LISA | 08/06/2013 |
| 2013-M1-143947 | LEASE FINANCE GRP | EGGERS M KIM | 08/06/2013 |
| 2013-M1-143948 | LEASE FINANCE GRP | SHAW K PATRISE | 08/06/2013 |
| 2013-M1-143949 | LEASE FINANCE GRP | ROBERTSON BRANDON | 08/06/2013 |
| 2013-M1-143950 | LEASE FINANCE GRP | ROBERTSON BRANDON | 08/06/2013 |
| 2013-M1-143951 | LEASE FINANCE GRP | MCCRUMBY ISSAC | 08/06/2013 |
| 2013-M1-143952 | LEASE FINANCE GRP | RUNIONS WAYNE | 08/06/2013 |
| 2013-M1-143953 | LEASE FINANCE GRP | WORD LARRY | 08/06/2013 |
| 2013-M1-143954 | LEASE FINANCE GRP | DEGRAW SHARI | 08/06/2013 |

| | | | |
|---|---|---|---|
| 2013-M1-143955 | LEASE FINANCE GRP | SHORT W HERBERT | 08/06/2013 |
| 2013-M1-143956 | LEASE FINANCE GRP | GLASGOW D TRAVIS | 08/06/2013 |
| 2013-M1-143957 | LEASE FINANCE GRP | DAVID BRAD J | 08/06/2013 |
| 2013-M1-143958 | LEASE FINANCE GRP | WRIGHT SEA E JIM | 08/06/2013 |
| 2013-M1-143963 | LEASE FINANCE GROU | COLEMAN BELINDA | 08/06/2013 |
| 2013-M1-143964 | LEASE FINANCE GROU | LIU QIU | 08/06/2013 |
| 2013-M1-143965 | LEASE FINANCE GROU | OUMMOU MOHAMED | 08/06/2013 |
| 2013-M1-143966 | LEASE FINANCE GROU | LIN YU | 08/06/2013 |
| 2013-M1-143967 | LEASE FINANCE GROU | GRIMES DONNA | 08/06/2013 |
| 2013-M1-143968 | LEASE FINANCE GROU | SCHULTZS KATHLEEN | 08/06/2013 |
| 2013-M1-143969 | LEASE FINANCE GROU | WILSON FELICITA | 08/06/2013 |
| 2013-M1-143970 | LEASE FINANCE GROU | GARZA JUAN DE LA | 08/06/2013 |
| 2013-M1-143971 | LEASE FINANCE GROU | BAILEY ANNIE | 08/06/2013 |
| 2013-M1-143972 | LEASE FINANCE GROU | FRANCOEUR GLEN JR | 08/06/2013 |
| 2013-M1-143973 | LEASE FINANCE GROU | FAKHOURI SAID | 08/06/2013 |
| 2013-M1-143974 | LEASE FINANCE GROU | GALLOWAY ARNOLD K | 08/06/2013 |
| 2013-M1-143975 | LEASE FINANCE GROU | BONATTO JEAN | 08/06/2013 |
| 2013-M1-143976 | LEASE FINANCE GROU | VELAZQUEZ ADELE CA | 08/06/2013 |
| 2013-M1-143977 | LEASE FINANCE GROU | HUANG GUO R | 08/06/2013 |
| 2013-M1-143978 | LEASE FINANCE GROU | CHENG HUI | 08/06/2013 |
| 2013-M1-143979 | LEASE FINANCE GROU | LUGO JUAN JR | 08/06/2013 |
| 2013-M1-143980 | LEASE FINANCE GROU | GOMEZ JUSTO P | 08/06/2013 |
| 2013-M1-143981 | LEASE FINANCE GROU | WISE LOUISE | 08/06/2013 |
| 2013-M1-143982 | LEASE FINANCE GROU | URIBE JOSE | 08/06/2013 |
| 2013-M1-143984 | LEASE FINANCE GROU | TAYLOR LAMONE | 08/06/2013 |
| 2013-M1-143986 | LEASE FINANCE GROU | GETTIG CHARLES | 08/06/2013 |
| 2013-M1-143988 | LEASE FINANCE GROU | SONCO JORGE | 08/06/2013 |
| 2013-M1-143989 | LEASE FINANCE GROU | CHEN XIANG | 08/06/2013 |
| 2013-M1-143990 | LEASE FINANCE GROU | KOVNER ROBERT | 08/06/2013 |
| 2013-M1-143991 | LEASE FINANCE GROU | LIAO HSIUHUEI | 08/06/2013 |
| 2013-M1-143994 | LEASE FINANCE GROU | LOZANO MARIA | 08/06/2013 |
| 2013-M1-143995 | LEASE FINANCE GROU | DEMPSEY DAVID | 08/06/2013 |
| 2013-M1-143996 | LEASE FINANCE GROU | HAYES KEITH | 08/06/2013 |
| 2013-M1-143997 | LEASE FINANCE GROU | CHEN QIN | 08/06/2013 |
| 2013-M1-114204 | LEASE FINANCE GROU | LIND KAREN | 03/06/2013 |
| 2013-M1-114205 | LEASE FINANCE GROU | NESBITT DONALD | 03/06/2013 |
| 2013-M1-114206 | LEASE FINANCE GROU | HUFF BRIAN | 03/06/2013 |
| 2013-M1-114207 | LEASE FINANCE GROU | NGUYEN HAI NAM | 03/06/2013 |
| 2013-M1-114208 | LEASE FINANCE GROU | BOCK RICHARD H | 03/06/2013 |
| 2013-M1-114209 | LEASE FINANCE GROU | PATEL JIM | 03/06/2013 |
| 2013-M1-114210 | LEASE FINANCE GROU | BRY KELLY | 03/06/2013 |
| 2013-M1-114211 | LEASE FINANCE GROU | LOMBARDO THOMAS | 03/06/2013 |
| 2013-M1-114212 | LEASE FINANCE GROU | HOLLAND WENDELL | 03/06/2013 |
| 2013-M1-114213 | LEASE FINANCE GROU | GOOD DONALD E | 03/06/2013 |
| 2013-M1-114214 | LEASE FINANCE GROU | STEVENS DWAYNE | 03/06/2013 |
| 2013-M1-114215 | LEASE FINANCE GROU | WELLONS WILLIAM JR | 03/06/2013 |
| 2013-M1-114216 | LEASE FINANCE GROU | LA MONTAGNE ERNIE | 03/06/2013 |

| | | | |
|---|---|---|---|
| 2013-M1-114217 | LEASE FINANCE GROU | FLORES CESAR | 03/06/2013 |
| 2013-M1-114218 | LEASE FINANCE GROU | MOORE BELISSA | 03/06/2013 |
| 2013-M1-114219 | LEASE FINANCE GROU | MAHONEY JOHN F JR | 03/06/2013 |
| 2013-M1-114221 | LEASE FINANCE GROU | WOODALL H | 03/06/2013 |
| 2013-M1-114222 | LEASE FINANCE GROU | SAMPLES PAMELA V | 03/06/2013 |
| 2013-M1-114223 | LEASE FINANCE GROU | ATHANAGO JESSICA M | 03/06/2013 |
| 2013-M1-114224 | LEASE FINANCE GROU | SAMUELIAN JOHN Z I | 03/06/2013 |
| 2013-M1-114225 | LEASE FINANCE GROU | BOCK RICHARD H | 03/06/2013 |
| 2013-M1-114226 | LEASE FINANCE GROU | TAYLOR ELAINE G | 03/06/2013 |
| 2013-M1-114227 | LEASE FINANCE GROU | RASMUSSEN JOHN | 03/06/2013 |
| 2013-M1-114228 | LEASE FINANCE GROU | TBAKHI MOWAFAQ | 03/06/2013 |
| 2013-M1-114229 | LEASE FINANCE GROU | VARGAS SALVADOR | 03/06/2013 |
| 2013-M1-114230 | LEASE FINANCE GROU | RICHERSON JOHN T | 03/06/2013 |
| 2013-M1-114231 | LEASE FINANCE GROU | GONZALEZ CARLOS I | 03/06/2013 |
| 2013-M1-114232 | LEASE FINANCE GROU | WATTS SHUMPERT JR | 03/06/2013 |
| 2013-M1-114233 | LEASE FINANCE GROU | BRYANT LONNIE | 03/06/2013 |
| 2013-M1-114234 | LEASE FINANCE GROU | MAHONY JOHN F JR | 03/06/2013 |
| 2013-M1-114235 | LEASE FINANCE GROU | HENDERSON JASON | 03/06/2013 |
| 2012-M1-168131 | LEASE FINANCE GROP | CHEN M TIAN | 11/19/2012 |
| 2012-M1-168132 | LEASE FINANCE GRUP | ZHANG JIANG | 11/19/2012 |
| 2012-M1-168133 | LEASE FINANCE GRUP | REINHOLDT DON | 11/19/2012 |
| 2012-M1-168134 | LEASE FINANCE GRP | MOORE JOHNNY | 11/19/2012 |
| 2012-M1-168135 | LEASE FINANCE GRP | WICHERT JASON | 11/19/2012 |
| 2012-M1-168136 | LEASE FINANCE GRP | REINHOLDT DON | 11/19/2012 |
| 2012-M1-168137 | LEASE FINANCE GRUP | YANG XIAO | 11/19/2012 |
| 2012-M1-168138 | LEASE FINANCE GRP | ROBERTS A RUSTY | 11/19/2012 |
| 2012-M1-168139 | LEASE FINANCE | CALDWELL V | 11/19/2012 |
| 2012-M1-168140 | LEASE FINANCE | REINHOLDT DON | 11/19/2012 |
| 2012-M1-168141 | LEASE FINANCE GRP | CHEN U LE | 11/19/2012 |
| 2012-M1-168142 | LEASE FINANCE GRP | JIANG LIAN | 11/19/2012 |
| 2012-M1-168143 | LEASE FINANCE GRP | STANKASUSKAS P THO | 11/19/2012 |
| 2012-M1-168144 | LEASE FINANCE GRP | WRIGHT SCOTT | 11/19/2012 |
| 2012-M1-168145 | LEASE FINANCE GRP | ZHU MING QIAO | 11/19/2012 |
| 2012-M1-168146 | LEASE FINANCE GRP | SILENC V KATHERN | 11/19/2012 |
| 2012-M1-168147 | LEASE FINANCE GRP | LI LIANHUA | 11/19/2012 |
| 2012-M1-168148 | LEASE FINANCE GRP | LIN LONG | 11/19/2012 |
| 2012-M1-168149 | LEASE FINANCE GRP | SHI PEILIN | 11/19/2012 |
| 2012-M1-168150 | LEASE FINANCE GRP | ELLISON S WILLIAM | 11/19/2012 |
| 2012-M1-168151 | LEASE FINANCE GRP | MD ALHAJ IMAN | 11/19/2012 |
| 2012-M1-168152 | LEASE FINANCE GRP | RUTLEDGE DR DONALD | 11/19/2012 |
| 2012-M1-168153 | LEASE FINANCE GRP | DEMEO BARBARA | 11/19/2012 |
| 2012-M1-168154 | LEASE FINANCE GRP | LIN YU XU | 11/19/2012 |
| 2012-M1-168155 | LEASE FINANCE GRP | ELLISON S WILLIAM | 11/19/2012 |
| 2012-M1-168156 | LEASE FINANCE GRP | GALLOWAY PAMELA | 11/19/2012 |
| 2012-M1-168157 | LEASE FINANCE GRP | CREEKMORE TONYA | 11/19/2012 |
| 2012-M1-168158 | LEASE FINANCE GRP | ROOT LAWANA | 11/19/2012 |
| 2012-M1-168159 | LEASE FINANCE GRP | VICE RENE N | 11/19/2012 |

| 2012-M1-168160 | LEASE FINANCE GRP | ENETZELS CHRIS | 11/19/2012 |
| 2012-M1-168161 | LEASE FINANCE GRP | ROSNAGLE JAMNEY | 11/19/2012 |
| 2012-M1-168162 | LEASE FINANCE GRP | AVERY L TERRY | 11/19/2012 |
| 2012-M1-168163 | LEASE FINANCE GRP | PECK J W | 11/19/2012 |
| 2012-M1-168164 | LEASE FINANCE GRP | MORRISON S THOMAS | 11/19/2012 |
| 2012-M1-168165 | LEASE FINANCE GRP | KIGHT G TYSON | 11/19/2012 |
| 2012-M1-168166 | LEASE FINANCE GRUP | CHALEIYSILPA W | 11/19/2012 |
| 2012-M1-168167 | LEASE FINANCE GRP | VALENCIA VANESSA | 11/19/2012 |
| 2012-M1-168168 | LEASE FINANCE GRP | TRIEU RYAN | 11/19/2012 |
| 2012-M1-168169 | LEASE FINANCE GRP | GALEAS SILVIA | 11/19/2012 |
| 2012-M1-168170 | LEASE FINANCE GRP | BRYANT STEVE | 11/19/2012 |
| 2012-M1-168171 | LEASE FINANCE GRP | SPEAR MICHAEL | 11/19/2012 |
| 2012-M1-168174 | LEASE FINANCE GRP | GREGORY DIANE M | 11/19/2012 |
| 2012-M1-168175 | LEASE FINANCE GRP | FRICKEY LEONARD | 11/19/2012 |
| 2012-M1-168293 | LEASE FINANCE GROU | GIL M M | 11/19/2012 |
| 2012-M1-168294 | LEASE FINANCE GROU | SIGLETON RODNEY | 11/19/2012 |
| 2012-M1-168295 | LEASE FINANCE GROU | DSILVA ROSE | 11/19/2012 |
| 2012-M1-168296 | LEASE FINANCE GROU | SPEAR MICHAEL | 11/19/2012 |
| 2012-M1-168297 | LEASE FINANCE GROU | METCHINDA CLEMENTI | 11/19/2012 |
| 2012-M1-168298 | LEASE FINANCE GROU | HOANG PHUONG | 11/19/2012 |
| 2012-M1-168299 | LEASE FINANCE GROU | YOU CHONG WEN | 11/19/2012 |
| 2012-M1-168300 | LEASE FINANCE GROU | GIL M M | 11/19/2012 |
| 2012-M1-168301 | LEASE FINANCE GROU | DSILVA ROSE | 11/19/2012 |
| 2012-M1-168302 | LEASE FINANCE GROU | DONG MENG QIN | 11/19/2012 |
| 2012-M1-168303 | LEASE FINANCE GROU | KNIGHT CRYSTAL | 11/19/2012 |
| 2012-M1-168305 | LEASE FINANCE GROU | BATES HOSEA | 11/19/2012 |
| 2012-M1-168306 | LEASE FINANCE GROU | ELLIOTT ERNEST R | 11/19/2012 |
| 2012-M1-168308 | LEASE FINANCE GROU | ELLIS WENDY | 11/19/2012 |
| 2012-M1-168309 | LEASE FINANCE GROU | TOMARAS ERNEST | 11/19/2012 |
| 2012-M1-168310 | LEASE FINANCE GROU | BRIONES ALEJANDRO | 11/19/2012 |
| 2012-M1-168311 | LEASE FINANCE GROU | GIBSON RACHEL L | 11/19/2012 |
| 2012-M1-168312 | LEASE FINANCE GROU | TRAEDER TERRY | 11/19/2012 |
| 2012-M1-168313 | LEASE FINANCE GROU | BLACK CARITA | 11/19/2012 |
| 2012-M1-168314 | LEASE FINANCE GROU | DSILVA ROSE | 11/19/2012 |
| 2012-M1-168315 | LEASE FINANCE GROU | MARSOLEK THOMASW | 11/19/2012 |
| 2012-M1-168316 | LEASE FINANCE GROU | TAN ZHEN | 11/19/2012 |
| 2012-M1-168317 | LEASE FINANCE GROU | CHASE DONALD | 11/19/2012 |
| 2012-M1-168318 | LEASE FINANCE GROU | PLATTS FRED H JR | 11/19/2012 |
| 2012-M1-168319 | LEASE FINANCE GROU | HASKINS MICHAEL | 11/19/2012 |
| 2012-M1-168320 | LEASE FINANCE GROU | AMMONS VAUGHN | 11/19/2012 |
| 2012-M1-168321 | LEASE FINANCE GROU | ESTRADA MARIBEL | 11/19/2012 |
| 2012-M1-168322 | LEASE FINANCE GROU | THACH MINHHUA T | 11/19/2012 |
| 2012-M1-168323 | LEASE FINANCE GROU | POOVEY JAMES M | 11/19/2012 |
| 2012-M1-168324 | LEASE FINANCE GROU | JIAO LILIAN | 11/19/2012 |
| 2012-M1-168325 | LEASE FINANCE GROU | MCNEIL MARK | 11/19/2012 |
| 2012-M1-168326 | LEASE FINANCE GROU | KILLIAN COREY | 11/19/2012 |
| 2012-M1-168327 | LEASE FINANCE GROU | JUN WANG GUI | 11/19/2012 |

| | | | |
|---|---|---|---|
| 2012-M1-168328 | LEASE FINANCE GROU | LIN FENG | 11/19/2012 |
| 2012-M1-168329 | LEASE FINANCE GROU | YUAN BINGBING | 11/19/2012 |
| 2012-M1-168330 | LEASE FINANCE GROU | GUIJUN WANG | 11/19/2012 |
| 2012-M1-168331 | LEASE FINANCE GROU | LOAY SOANG WOEI | 11/19/2012 |
| 2012-M1-168332 | LEASE FINANCE GROU | ZHANG FAYUAN | 11/19/2012 |
| 2012-M1-168333 | LEASE FINANCE GROU | BROWN GARY | 11/19/2012 |
| 2012-M1-168334 | LEASE FINANCE GROU | LIANG ZHUIANG | 11/19/2012 |
| 2012-M1-168335 | LEASE FINANCE GROU | LIKA STEFANAQ | 11/19/2012 |
| 2012-M1-168336 | LEASE FINANCE GROU | THEIDE SUSAN | 11/19/2012 |
| 2012-M1-168337 | LEASE FINANCE GROU | GEVING NEIL | 11/19/2012 |
| 2012-M1-168338 | LEASE FINANCE GROU | GUERRERO GABRIELA | 11/19/2012 |
| 2012-M1-155954 | LEASE FINANCE GROU | DIGBY LEROY | 09/20/2012 |
| 2012-M1-155955 | LEASE FINANCE GROU | REBOLLO LAMARA T | 09/20/2012 |
| 2012-M1-155956 | LEASE FINANCE GROU | MORENO ANITA | 09/20/2012 |
| 2012-M1-155566 | LEASE FINANCE GROU | WOODS WILLIS | 09/19/2012 |
| 2012-M1-155568 | LEASE FINANCE GROU | HUGHES BILLY | 09/19/2012 |
| 2012-M1-155603 | LEASE FINANCE GROU | LOGAN CALVIN | 09/19/2012 |
| 2012-M1-155604 | LEASE FINANCE GROU | BAKER KENNETH W | 09/19/2012 |
| 2012-M1-155605 | LEASE FINANCE GROU | HARRIS MICHAEL | 09/19/2012 |
| 2012-M1-155606 | LEASE FINANCE GROU | WHITSON COY | 09/19/2012 |
| 2012-M1-155607 | LEASE FINANCE GROU | SCHUTT GREGORY | 09/19/2012 |
| 2012-M1-155608 | LEASE FINANCE GROU | DAVIS JOYCE | 09/19/2012 |
| 2012-M1-155609 | LEASE FINANCE GROU | IKE CRAIG | 09/19/2012 |
| 2012-M1-155610 | LEASE FINANCE GROU | SELICIKIA BRANDI | 09/19/2012 |
| 2012-M1-155611 | LEASE FINANCE GROU | ESCAMILLA ANGIE | 09/19/2012 |
| 2012-M1-155612 | LEASE FINANCE GROU | CAMARA SHAKA | 09/19/2012 |
| 2012-M1-155613 | LEASE FINANCE GROU | COOPER HOWARD L | 09/19/2012 |
| 2012-M1-155614 | LEASE FINANCE GROU | KURBURSKI CAROL | 09/19/2012 |
| 2012-M1-155615 | LEASE FINANCE GROU | RANGEL REBEKA | 09/19/2012 |
| 2012-M1-155616 | LEASE FINANCE GROU | COX MARVA | 09/19/2012 |
| 2012-M1-155617 | LEASE FINANCE GROU | WALTER LINDA | 09/19/2012 |
| 2012-M1-155618 | LEASE FINANCE GROU | GUTTIERREZ JESUS | 09/19/2012 |
| 2012-M1-155619 | LEASE FINANCE GROU | BLACKMON CHARLES | 09/19/2012 |
| 2012-M1-155620 | LEASE FINANCE GROU | CHARTRAND CINDY | 09/19/2012 |
| 2012-M1-155621 | LEASE FINANCE GROU | GROTHER JOHN E | 09/19/2012 |
| 2012-M1-155622 | LEASE FINANCE GROU | CATALANELLO M O | 09/19/2012 |
| 2012-M1-155623 | LEASE FINANCE GROU | BREWSTER MARK | 09/19/2012 |
| 2012-M1-155625 | LEASE FINANCE GROU | FLOWERS ALAN PAUL | 09/19/2012 |
| 2012-M1-155626 | LEASE FINANCE GROU | NOLLEY WILLIE L | 09/19/2012 |
| 2012-M1-155627 | LEASE FINANCE GROU | CUMMINS STEVE T | 09/19/2012 |
| 2012-M1-155628 | LEASE FINANCE GROU | KEEN JOHNNY LEE | 09/19/2012 |
| 2012-M1-155629 | LEASE FINANCE GROU | ICHENHOUR TOM | 09/19/2012 |
| 2012-M1-155630 | LEASE FINANCE GROU | DELGADO MARIA E | 09/19/2012 |
| 2012-M1-155631 | LEASE FINANCE GROU | PUGH CHARLES | 09/19/2012 |
| 2012-M1-155632 | LEASE FINANCE GROU | HOLBROOK RANDEL | 09/19/2012 |
| 2012-M1-155638 | LEASE FINANCE GRP | ZHENG B ZHENG | 09/19/2012 |
| 2012-M1-155639 | LEASE FINANCE GRP | CHEN YAQIN | 09/19/2012 |

| | | | |
|---|---|---|---|
| 2012-M1-155640 | LEASE FINANCE GRP | ROLLINS ANELIE | 09/19/2012 |
| 2012-M1-155642 | LEASE FINANCE GRP | GIAFFINO MICHAEL | 09/19/2012 |
| 2012-M1-155643 | LEASE FINANCE GRP | MENEGUZZO GREGORY | 09/19/2012 |
| 2012-M1-155644 | LEASE FINANCE GRP | JOHNSON BYRON | 09/19/2012 |
| 2012-M1-155645 | LEASE FINANCE GRP | HERRON L THOMAS | 09/19/2012 |
| 2012-M1-155646 | LEASE FINANCE GRP | SEARCY RODNEY | 09/19/2012 |
| 2012-M1-155654 | LEASE FINANCE GRP | STINES M EDNA | 09/19/2012 |
| 2012-M1-155656 | LEASE FINANCE GRP | DURBIN ZACHARY | 09/19/2012 |
| 2012-M1-155664 | LEASE FINANCE GRP | COLLINS A CLARENCE | 09/19/2012 |
| 2012-M1-155666 | LEASE FINANCE GRP | JUAREZ HERMILA | 09/19/2012 |
| 2012-M1-155669 | LEASE FINANCE GRP | CORNEJO ORLANDO | 09/19/2012 |
| 2012-M1-155672 | LEASE FINANCE GRP | TRASK BRENDA | 09/19/2012 |
| 2012-M1-155674 | LEASE FINANCE GRP | SCHRAGE JESSICA | 09/19/2012 |
| 2012-M1-155676 | LEASE FINANCE GRP | WORSHAM GINA | 09/19/2012 |
| 2012-M1-155677 | LEASE FINANCE GRP | LOPEZ J NORBERTO | 09/19/2012 |
| 2012-M1-155678 | LEASE FINANCE GRP | LI YOU | 09/19/2012 |
| 2012-M1-155679 | LEASE FINANCE GRP | DESOUSA ELIVANIA | 09/19/2012 |
| 2012-M1-155680 | LEASE FINANCE GRP | MACLACHLAN RICHARD | 09/19/2012 |
| 2012-M1-155681 | LEASE FINANCE GRP | CLAY MIKE | 09/19/2012 |
| 2012-M1-155682 | LEASE FINANCE GRP | COZAD KEVIN | 09/19/2012 |
| 2012-M1-155683 | LEASE FINANCE GRP | MENDEZ MARCUS | 09/19/2012 |
| 2012-M1-155684 | LEASE FINANCE GRP | KARNASIOS JOHN | 09/19/2012 |
| 2012-M1-155685 | LEASE FINANCE GRP | PAN YU JIAN | 09/19/2012 |
| 2012-M1-155686 | LEASE FINANCE GRP | MOSES RODNEY | 09/19/2012 |
| 2012-M1-155687 | LEASE FINANCE GRP | VEZINA SUSAN | 09/19/2012 |
| 2012-M1-155688 | LEASE FINANCE GRP | LIN YAN | 09/19/2012 |
| 2012-M1-155689 | LEASE FINANCE GRP | HO N VISAY | 09/19/2012 |
| 2012-M1-155690 | LEASE FINANCE GRP | JACKSON BEATRICE | 09/19/2012 |
| 2012-M1-142876 | LEASE FINANCE GROU | ZHANG DONG HONG | 07/17/2012 |
| 2012-M1-142877 | LEASE FINANCE GROU | CASAS ARTURO E | 07/17/2012 |
| 2012-M1-142878 | LEASE FINANCE GROU | VONDEREN CHAD VAN | 07/17/2012 |
| 2012-M1-142879 | LEASE FINANCE GROU | SAUER LAMAN | 07/17/2012 |
| 2012-M1-142880 | LEASE FINANCE GRO | BURBELO SHIRLEY | 07/17/2012 |
| 2012-M1-142881 | LEASE FINANCE GROU | ZHU MU XIANG | 07/17/2012 |
| 2012-M1-142882 | LEASE FINANCE GROU | CHEN ZHEN | 07/17/2012 |
| 2012-M1-142883 | LEASE FINANCE GROU | KOSMIDIS CHARLALAM | 07/17/2012 |
| 2012-M1-142884 | LEASE FINANCE GROU | KARAGIANES TOM | 07/17/2012 |
| 2012-M1-142885 | LEASE FINANCE GROU | ZACHAY DAL | 07/17/2012 |
| 2012-M1-142886 | LEASE FINANCE GROU | DELGADO BERNARDA | 07/17/2012 |
| 2012-M1-142887 | LEASE FINANCE GROP | YANG MEIHUA | 07/17/2012 |
| 2012-M1-142888 | LEASE FINANCE GRUP | SHERBINI EL SAAD | 07/17/2012 |
| 2012-M1-142889 | LEASE FINANCE GROP | ROLLINS CHARLES | 07/17/2012 |
| 2012-M1-142890 | LEASE FINANCE GRP | WISDOM DONNA | 07/17/2012 |
| 2012-M1-142891 | LEASE FINANCE GRP | LIN QIN | 07/17/2012 |
| 2012-M1-142892 | LEASE FINANCE GRP | ZHANG HAO | 07/17/2012 |
| 2012-M1-142893 | LEASE FINANCE GRP | KOESEL JULIE | 07/17/2012 |
| 2012-M1-142894 | LEASE FINANCE GRP | RODRIGUEZ DURAN IS | 07/17/2012 |

| 2012-M1-142895 | LEASE FINANCE GROU | ROBBINS ROBERT | 07/17/2012 |
| 2012-M1-142896 | LEASE FINANCE GROU | BOYER ERIC | 07/17/2012 |
| 2012-M1-142897 | LEASE FINANCE GRO | WANG DONG | 07/17/2012 |
| 2012-M1-142898 | LEASE FINANCE GROU | KHA LAM BIND | 07/17/2012 |
| 2012-M1-142899 | LEASE FINANCE GROU | CHEN BING | 07/17/2012 |
| 2012-M1-142900 | LEASE FINANCE GROU | REED GARRY | 07/17/2012 |
| 2012-M1-142901 | LEASE FINANCE GROU | POPE PATRICIA | 07/17/2012 |
| 2012-M1-142902 | LEASE FINANCE GROU | BASSETT RONAL | 07/17/2012 |
| 2012-M1-142903 | LEASE FINANCE GROU | PAIVA ARTHUR S | 07/17/2012 |
| 2012-M1-142904 | LEASE FINANCE GROU | LAZARRA MARIE FLOR | 07/17/2012 |
| 2012-M1-142905 | LEASE FINANCE GROU | DAVIS WILL | 07/17/2012 |
| 2012-M1-142906 | LEASE FINANCE GROU | XHUNGA ADIRAN | 07/17/2012 |
| 2012-M1-142907 | LEASE FINANCE GROU | SEDER KAMEL | 07/17/2012 |
| 2012-M1-142908 | LEASE FINANCE GROU | JUBB DANEL | 07/17/2012 |
| 2012-M1-142909 | LEASE FINANCE | BLAIR BRENT | 07/17/2012 |
| 2012-M1-142910 | LEASE FINANCE GROU | HAINES ALFRED | 07/17/2012 |
| 2012-M1-142911 | LEASE FINANCE GROU | PHILIP FELIPE | 07/17/2012 |
| 2012-M1-142913 | LEASE FINANCE GROU | ARRANT ED | 07/17/2012 |
| 2012-M1-142914 | LEASE FINANCE GROU | GILBERT JEROME | 07/17/2012 |
| 2012-M1-142915 | LEASE FINANCE GROU | FALCK LEVI | 07/17/2012 |
| 2012-M1-142916 | LEASE FINANCE GROU | CHEN BO | 07/17/2012 |
| 2012-M1-138789 | LEASE FINANCE GROU | HIGS MICHAEL | 06/26/2012 |
| 2012-M1-138790 | LEASE FINANCE GROU | BEVERLY ALEX JR | 06/26/2012 |
| 2012-M1-138364 | LEASE FINANCE GROU | AUSTIN DAVID | 06/25/2012 |
| 2012-M1-138365 | LEASE FINANCE GROU | SMYSER DONALD G | 06/25/2012 |
| 2012-M1-138366 | LEASE FINANCE | ZAHO SHIBO | 06/25/2012 |
| 2012-M1-138367 | LEASE FINANCE GROU | APRIL JANICE | 06/25/2012 |
| 2012-M1-138368 | LEASE FINANCE GROU | LI LAN | 06/25/2012 |
| 2012-M1-138369 | LEASE FINANCE GROU | LIN XIONG | 06/25/2012 |
| 2012-M1-138370 | LEASE FINANCE | LIN XIONG | 06/25/2012 |
| 2012-M1-138371 | LEASE FINANCE GROU | LIN ZHU | 06/25/2012 |
| 2012-M1-138372 | LEASE FINANCE GROU | CHANGSHI PAN | 06/25/2012 |
| 2012-M1-138373 | LEASE FINANCE GROU | CONKLING JUDY K | 06/25/2012 |
| 2012-M1-138375 | LEASE FINANCE | ZHOU YUN | 06/25/2012 |
| 2012-M1-138376 | LEASE FINANCE GROU | JOHNSON EK | 06/25/2012 |
| 2012-M1-138377 | LEASE FINANCE GROU | SAMPSON DENISE | 06/25/2012 |
| 2012-M1-138378 | LEASE FINANCE GROU | LOUIS THERGELIE | 06/25/2012 |
| 2012-M1-138379 | LEASE FINANCE GROU | COLE CHRISTY | 06/25/2012 |
| 2012-M1-138380 | LEASE FINANCE GROU | DAVIS YVONNE | 06/25/2012 |
| 2012-M1-138381 | LEASE FINANCE GRO | CIAMBRONE STEPHEN | 06/25/2012 |
| 2012-M1-138382 | LEASE FINANCE | BAKOGIANNIS KONSTA | 06/25/2012 |
| 2012-M1-138383 | LEASE FINANCE | MADRIGAL NAZARIO | 06/25/2012 |
| 2012-M1-138384 | LEASE FINANCE GROU | BROADY MICHAEL | 06/25/2012 |
| 2012-M1-138385 | LEASE FINANCE GROU | SEPH ROBERT | 06/25/2012 |
| 2012-M1-130148 | LEASE FINANCE GRP | PAGAN EZEQUIEL | 05/17/2012 |
| 2012-M1-130149 | LEASE FINANCE GRP | DEGLER N GEORGE | 05/17/2012 |
| 2012-M1-130150 | LEASE FINANCE GRP | OSTEEN TOMMY | 05/17/2012 |

| | | | |
|---|---|---|---|
| 2012-M1-130151 | LEASE FINANCE GRP | LIU HUA ZHI | 05/17/2012 |
| 2012-M1-130152 | LEASE FINANCE GRP | PATEL SHAILESH | 05/17/2012 |
| 2012-M1-130153 | LEASE FINANCE GRP | WILLIAM CRAIG | 05/17/2012 |
| 2012-M1-130154 | LEASE FINANCE GRP | PATEL NAVIN | 05/17/2012 |
| 2012-M1-130155 | LEASE FINANCE GRP | ENGELKE PATTI | 05/17/2012 |
| 2012-M1-130156 | LEASE FINANCE GRP | COALE DEAN | 05/17/2012 |
| 2012-M1-130157 | LEASE FINANCE GRP | CHEN QING | 05/17/2012 |
| 2012-M1-130158 | LEASE FINANCE GRP | A EKPOUKO | 05/17/2012 |
| 2012-M1-130159 | LEASE FINANCE GRP | TEER ALESIA | 05/17/2012 |
| 2012-M1-130160 | LEASE FINANCE GRP | SHELL ANN | 05/17/2012 |
| 2012-M1-130161 | LEASE FINANCE GRP | KIM J D | 05/17/2012 |
| 2012-M1-130162 | LEASE FINANCE GRP | HELLIS O TONGO | 05/17/2012 |
| 2012-M1-130163 | LEASE FINANCE GRP | RUSSELL STEPHANIE | 05/17/2012 |
| 2012-M1-130164 | LEASE FINANCE GRP | RUGEBREGT EDWARD | 05/17/2012 |
| 2012-M1-130165 | LEASE FINANCE GRP | WIGDZINSKI TOM | 05/17/2012 |
| 2012-M1-130166 | LEASE FINANCE GRP | MELTON TOMAS | 05/17/2012 |
| 2012-M1-130167 | LEASE FINANCE GRP | MOUNCE BARRY | 05/17/2012 |
| 2012-M1-130168 | LEASE FINANCE GRP | MORGAN JEFF | 05/17/2012 |
| 2012-M1-130169 | LEASE FINANCE GRP | WILLIAM A JOHN | 05/17/2012 |
| 2012-M1-130170 | LEASE FINANCE GRP | ZHAO KUI RU | 05/17/2012 |
| 2012-M1-130171 | LEASE FINANCE GRP | YOUNG JAMES | 05/17/2012 |
| 2012-M1-130172 | LEASE FINANCE GRP | QUINTAL LISA | 05/17/2012 |
| 2012-M1-120089 | LEASE FINANCE GRP | HANDS WILLIAM JR | 04/05/2012 |
| 2012-M1-120109 | LEASE FINANCE GRP | JUAREZ ALICIA | 04/05/2012 |
| 2012-M1-120110 | LEASE FINANCE GRP | JUAREZ ALICIA | 04/05/2012 |
| 2012-M1-120111 | LEASE FINANCE GRP | TROXELL W ROGER | 04/05/2012 |
| 2012-M1-120112 | LEASE FINANCE GRP | NICHOLAS L AMANDA | 04/05/2012 |
| 2012-M1-120113 | LEASE FINANCE GRP | NORMAN A WATT III | 04/05/2012 |
| 2012-M1-120114 | LEASE FINANCE GRP | LYONS MICHAEL | 04/05/2012 |
| 2012-M1-120115 | LEASE FINANCE GRP | GARBER L KATY | 04/05/2012 |
| 2012-M1-120116 | LEASE FINANCE GRP | MOSS LINDSAY | 04/05/2012 |
| 2012-M1-120118 | LEASE FINANCE GRP | DEEN KENNY | 04/05/2012 |
| 2012-M1-120120 | LEASE FINANCE GRP | BROWN D JOSPEH | 04/05/2012 |
| 2012-M1-120122 | LEASE FINANCE GRP | ZHENG SHENG | 04/05/2012 |
| 2012-M1-120123 | LEASE FINANCE GRP | BURTSCHER RICHARD | 04/05/2012 |
| 2012-M1-120127 | LEASE FINANCE GRP | VOLENTINE HERSHEL | 04/05/2012 |
| 2012-M1-120129 | LEASE FINANCE GRP | FRANKLIN CHARLIE | 04/05/2012 |
| 2012-M1-120130 | LEASE FINANCE GRP | MAHONEY L WILLIAM | 04/05/2012 |
| 2012-M1-120131 | LEASE FINANCE GRP | SZE HAK | 04/05/2012 |
| 2012-M1-120132 | LEASE FINANCE GRP | SLAGLE DAVID | 04/05/2012 |
| 2012-M1-120133 | LEASE FINANCE GRP | CHEN YONG FEN | 04/05/2012 |
| 2012-M1-120134 | LEASE FINANCE GRP | LIN HUE MEI | 04/05/2012 |
| 2012-M1-120135 | LEASE FINANCE GRP | TANIKA RONALD | 04/05/2012 |
| 2012-M1-116569 | LEASE FINANCE GRP | BATTEN LAWRENCE | 03/16/2012 |
| 2012-M1-116571 | LEASE FINANCE GRP | SHELLEY JOHN III | 03/16/2012 |
| 2012-M1-116573 | LEASE FINANCE GRP | WILLIAMS CHELSEA | 03/16/2012 |
| 2012-M1-116575 | LEASE FINANCE GROP | MAC BAUER ROBERT | 03/16/2012 |

| 2012-M1-116578 | LEASE FINANCE GRP | VALENICA CANDELARI | 03/16/2012 |
| 2012-M1-116580 | LEASE FINANCE GRP | AKBAR A AMIDAH | 03/16/2012 |
| 2012-M1-116582 | LEASE FINANCE GRP | LEATH E JAMES | 03/16/2012 |
| 2012-M1-116584 | LEASE FINANCE GRP | DEFRANCO DIANA | 03/16/2012 |
| 2012-M1-116587 | LEASE FINANCE GRP | DAVIS DAVID | 03/16/2012 |
| 2012-M1-116589 | LEASE FINANCE GRP | LITTLE BARBARA | 03/16/2012 |
| 2012-M1-116592 | LEASE FINANCE GRP | VIERA ROSA | 03/16/2012 |
| 2012-M1-116594 | LEASE FINANCE GRP | WALSH MCIHAEL | 03/16/2012 |
| 2012-M1-116597 | LEASE FINANCE GRP | BURGER DANNY | 03/16/2012 |
| 2012-M1-116600 | LEASE FINANCE GRP | WALTERS DAVID | 03/16/2012 |
| 2012-M1-116608 | LEASE FINANCE GRP | BUI VUONG | 03/16/2012 |
| 2012-M1-116609 | LEASE FINANCE GRP | HEWITT RYAN | 03/16/2012 |
| 2012-M1-103510 | LEASE FINANCE GRP | BUKHARI SEEMI | 01/20/2012 |
| 2012-M1-103511 | LEASE FINANCE GRP | MCGILL VINDELL | 01/20/2012 |
| 2012-M1-103512 | LEASE FINANCE GRP | SPEERS A YONG | 01/20/2012 |
| 2012-M1-103513 | LEASE FINANCE GRP | LEE A KYWHEA | 01/20/2012 |
| 2012-M1-103514 | LEASE FINANCE GRP | CAMILO CESILIO | 01/20/2012 |
| 2012-M1-103515 | LEASE FINANCE GRP | ZHANG JUN | 01/20/2012 |
| 2012-M1-103516 | LEASE FINANCE GRP | IZZO CARLO | 01/20/2012 |
| 2012-M1-103517 | LEASE FINANCE GRP | RICHARDS CYNTHIA | 01/20/2012 |
| 2012-M1-103518 | LEASE FINANCE GRP | ALLEN LARRY | 01/20/2012 |
| 2012-M1-103519 | LEASE FINANCE GRP | CERVANTES ROSAURA | 01/20/2012 |
| 2012-M1-103520 | LEASE FINANCE GRP | DELOACH D MICHAEL | 01/20/2012 |
| 2012-M1-103521 | LEASE FINANCE GRP | HUDSON L JAMES | 01/20/2012 |
| 2012-M1-103522 | LEASE FINANCE GRP | TARE GEORGE | 01/20/2012 |
| 2012-M1-103523 | LEASE FINANCE GRP | MONTGOMERY TERESA | 01/20/2012 |
| 2012-M1-103524 | LEASE FINANCE GRP | ALDERSON JAMES | 01/20/2012 |
| 2012-M1-103525 | LEASE FINANCE GRP | VARGAS EMILIO | 01/20/2012 |
| 2012-M1-103526 | LEASE FINANCE GRP | BRUTY N ROBERT | 01/20/2012 |
| 2012-M1-103527 | LEASE FINANCE GRP | TAYLOR JERRY | 01/20/2012 |
| 2012-M1-103528 | LEASE FINANCE GRP | CLARK RICHARD | 01/20/2012 |
| 2012-M1-103529 | LEASE FINANCE GRP | WEI M YI | 01/20/2012 |
| 2012-M1-103530 | LEASE FINANCE GRP | RODRIGUEZ OSCAR | 01/20/2012 |
| 2012-M1-103531 | LEASE FINANCE GRP | ANTHONY JASON | 01/20/2012 |
| 2012-M1-103533 | LEASE FINANCE GRP | GOODWIN JAMES | 01/20/2012 |
| 2011-M1-177679 | LEASE FINANCE GROU | SALIU ADIL | 12/09/2011 |
| 2011-M1-177680 | LEASE FINANCE GROU | MURDOCH ISABELL | 12/09/2011 |
| 2011-M1-177681 | LEASE FINANCE GROU | BAGGETT ALLEN M | 12/09/2011 |
| 2011-M1-177683 | LEASE FINANCE GROU | RUFRAN NELSON | 12/09/2011 |
| 2011-M1-177686 | LEASE FINANCE GROU | LOTT JERRY | 12/09/2011 |
| 2011-M1-177688 | LEASE FINANCE GROU | CANO JOSE H | 12/09/2011 |
| 2011-M1-177689 | LEASE FINANCE GROU | RAMOS ROSARIO M | 12/09/2011 |
| 2011-M1-177690 | LEASE FINANCE GROU | JARAMILLO TONY J | 12/09/2011 |
| 2011-M1-177691 | LEASE FINANCE GROU | LONG DEBRA | 12/09/2011 |
| 2011-M1-177692 | LEASE FINANCE GROU | BAGGETT ALLEN M | 12/09/2011 |
| 2011-M1-177693 | LEASE FINANCE GROU | FITZMAURICE TAMMY | 12/09/2011 |
| 2011-M1-177694 | LEASE FINANCE GROU | SUKOW CHRIS | 12/09/2011 |

| 2011-M1-177695 | LEASE FINANCE GROU | PATEL PANKAJ | 12/09/2011 |
| 2011-M1-177696 | LEASE FINANCE GROU | LIN WAN Y | 12/09/2011 |
| 2011-M1-177697 | LEASE FINANCE GROU | DAILEY THOMAS | 12/09/2011 |
| 2011-M1-177699 | LEASE FINANCE GROU | BATSON CHRIS | 12/09/2011 |
| 2011-M1-177538 | LEASE FINANCE GROU | SARESHWALA GULAMRA | 12/08/2011 |
| 2011-M1-174149 | LEASE FINANCE GROU | MATHIE LU | 11/23/2011 |
| 2011-M1-174152 | LEASE FINANCE GROU | NATALE LISA | 11/23/2011 |
| 2011-M1-174154 | LEASE FINANCE GROU | NELSON CHARLES | 11/23/2011 |
| 2011-M1-174156 | LEASE FINANCE GROU | SUREEPHONG BUMRUG | 11/23/2011 |
| 2011-M1-174158 | LEASE FINANCE GROU | JOST PEGGY | 11/23/2011 |
| 2011-M1-174161 | LEASE FINANCE GROU | DESANTIS DAMION | 11/23/2011 |
| 2011-M1-174164 | LEASE FINANCE GROU | COOPER DEMONICA | 11/23/2011 |
| 2011-M1-174166 | LEASE FINANCE GROU | POWELL EDWARD M | 11/23/2011 |
| 2011-M1-174169 | LEASE FINANCE GROU | BUTLER SHEILLA | 11/23/2011 |
| 2011-M1-174171 | LEASE FINANCE GROU | DELEON AZENETH | 11/23/2011 |
| 2011-M1-174174 | LEASE FINANCE GROU | PAIZIS HARI | 11/23/2011 |
| 2011-M1-174175 | LEASE FINANCE GROU | PURVIS JAY | 11/23/2011 |
| 2011-M1-174176 | LEASE FINANCE GROU | KAMIZIRIDES ALEXAN | 11/23/2011 |
| 2011-M1-174177 | LEASE FINANCE GROU | VITSAS ILIAS | 11/23/2011 |
| 2011-M1-174178 | LEASE FINANCE GROU | MOORE CLINTON | 11/23/2011 |
| 2011-M1-174180 | LEASE FINANCE GROU | KIBE PATRICIA | 11/23/2011 |
| 2011-M1-174181 | LEASE FINANCE GROU | WHITAKER DONNIE | 11/23/2011 |
| 2011-M1-174182 | LEASE FINANCE GROU | BLAKENEY DANNY | 11/23/2011 |
| 2011-M1-174183 | LEASE FINANCE GROU | MASON MARY JOYCE | 11/23/2011 |
| 2011-M1-174184 | LEASE FINANCE GROU | ADAMS MICHELLE | 11/23/2011 |
| 2011-M1-174185 | LEASE FINANCE GROU | MURPHY SCOTT | 11/23/2011 |
| 2011-M1-174186 | LEASE FINANCE GROU | THOMPSON SHIRLEY | 11/23/2011 |
| 2011-M1-174187 | LEASE FINANCE GROU | WENTWORTH LISA | 11/23/2011 |
| 2011-M1-174188 | LEASE FINANCE GROU | NAGI WABDAH | 11/23/2011 |
| 2011-M1-174192 | LEASE FINANCE GROU | LOOP JAY | 11/23/2011 |
| 2011-M1-174194 | LEASE FINANCE GROU | WETHINGTON KAREN | 11/23/2011 |
| 2011-M1-174197 | LEASE FINANCE GROU | DESILVA PETER | 11/23/2011 |
| 2011-M1-174199 | LEASE FINANCE GROU | HORNE JUANITA | 11/23/2011 |
| 2011-M1-174201 | LEASE FINANCE GROU | NAGI WABDAH | 11/23/2011 |
| 2011-M1-174202 | LESASE INSURANCE G | GORE SHERYL | 11/23/2011 |
| 2011-M1-174205 | LEASE FINANCE | ODATALLA FUAD | 11/23/2011 |
| 2011-M1-174206 | LEASE FINANCE | CALHOUN ANGIE | 11/23/2011 |
| 2011-M1-174207 | LEASE FINANCE | MUSA MARIO | 11/23/2011 |
| 2011-M1-174208 | LEASE FINANCE | WILD NORMA | 11/23/2011 |
| 2011-M1-174209 | LEASE FINANCE | CORTES MELISSA | 11/23/2011 |
| 2011-M1-174210 | LEASE FINANCE GROP | VICE RENE NATALIE | 11/23/2011 |
| 2011-M1-174211 | LEASE FINANCE GROU | ADAMS MICHELLE | 11/23/2011 |
| 2011-M1-172568 | LEASE FINANCE GRP | FERRELL STEPHANIA | 11/15/2011 |
| 2011-M1-172569 | LEASE FINANCE GRP | MAPP CHARLES | 11/15/2011 |
| 2011-M1-172570 | LEASE FINANCE GRP | PERRONE BRENDA | 11/15/2011 |
| 2011-M1-172571 | LEASE FINANCE GRP | BLAKENEY DANNY | 11/15/2011 |
| 2011-M1-172572 | LEASE FINANCE GRP | PIMENTA A HENJIE | 11/15/2011 |

| 2011-M1-172573 | LEASE FINANCE CORP | GUZMAN FRANCISO | 11/15/2011 |
| 2011-M1-172574 | LEASE FINANCE GRP | LEE JAMIE | 11/15/2011 |
| 2011-M1-172575 | LEASE FINANCE GRP | LE VAN TRI | 11/15/2011 |
| 2011-M1-172576 | LEASE FINANCE GRP | RUECKERT MICHAEL | 11/15/2011 |
| 2011-M1-172578 | LEASE FINANCE GRP | PLATTS SUSAN | 11/15/2011 |
| 2011-M1-172580 | LEASE FINANCE GRP | RICHARDS KENDRA | 11/15/2011 |
| 2011-M1-172582 | LEASE FINANCE GROU | DICKERSON A W | 11/15/2011 |
| 2011-M1-172584 | LEASE FINANCE GRP | KELSEY A DOUGLAS | 11/15/2011 |
| 2011-M1-172749 | LEASE FINANCE GROU | BONNER JERRY L | 11/15/2011 |
| 2011-M1-157413 | LEASE FINANCE GROU | JS PRESCOTT | 08/30/2011 |
| 2011-M1-157414 | LEASE FINANCE GROU | HONG EATH | 08/30/2011 |
| 2011-M1-157415 | LEASE FINANCE GROU | GREEN ANTOINETTE | 08/30/2011 |
| 2011-M1-157416 | LEASE FINANCE GROU | RODRIGUEZ SILVIA | 08/30/2011 |
| 2011-M1-157417 | LEASE FINANCE GROU | MILNER R L | 08/30/2011 |
| 2011-M1-157418 | LEASE FINANCE GROU | GRINSVEN MARIAN S | 08/30/2011 |
| 2011-M1-157419 | LEASE FINANCE GROU | MERIS GEORGE | 08/30/2011 |
| 2011-M1-157420 | LEASE FINANCE GROU | POWELL KAYE K | 08/30/2011 |
| 2011-M1-157421 | LEASE FINANCE GROU | PENG YOM QUM | 08/30/2011 |
| 2011-M1-157422 | LEASE FINANCE GROU | BULLOCK CHARLES | 08/30/2011 |
| 2011-M1-157423 | LEASE FINANCE GROU | HEADRICK MARK | 08/30/2011 |
| 2011-M1-157424 | LEASE FINANCE GROU | MCMURREY JEFFREY | 08/30/2011 |
| 2011-M1-157426 | LEASE FINANCE GROU | BYRD GENE | 08/30/2011 |
| 2011-M1-157427 | LEASE FINANCE GROU | MANSOUR MUSHEN | 08/30/2011 |
| 2011-M1-157428 | LEASE FINANCE GROU | MERIS GEORGE | 08/30/2011 |
| 2011-M1-151481 | LEASE FINANCE GROU | ALI ZAHOOR | 08/02/2011 |
| 2011-M1-151482 | LEASE FINANCE GROU | MENDOZA JOSE LUIS | 08/02/2011 |
| 2011-M1-151483 | LEASE FINANCE GROU | RAGSDALE RUSTY | 08/02/2011 |
| 2011-M1-151484 | LEASE FINANCE GROU | KAHL JIM | 08/02/2011 |
| 2011-M1-151485 | LEASE FINANCE GROU | MACHADO RONALD | 08/02/2011 |
| 2011-M1-151486 | LEASE FINANCE GROU | HARDEN ALFRED D | 08/02/2011 |
| 2011-M1-151487 | LEASE FINANCE GROU | GOLDEN LINDA P | 08/02/2011 |
| 2011-M1-151488 | LEASE FINANCE GROU | MOEN CORAZON | 08/02/2011 |
| 2011-M1-151489 | LEASE FINANCE GROU | WINTER ROBERT | 08/02/2011 |
| 2011-M1-151490 | LEASE FINANCE GROU | TARMEY JOE | 08/02/2011 |
| 2011-M1-144700 | LEASE FINANCE GROU | PATRICK ANN | 07/05/2011 |
| 2011-M1-144701 | LEASE FINANCE GROU | CASTRO FERNANDO F | 07/05/2011 |
| 2011-M1-144702 | LEASE FINANCE GROU | SANCHEZ SANDRA | 07/05/2011 |
| 2011-M1-144703 | LEASE FINANCE GROU | ROBISON MARK | 07/05/2011 |
| 2011-M1-144704 | LEASE FINANCE GROU | FERREIRA TERRY | 07/05/2011 |
| 2011-M1-144705 | LEASE FINANCE GROU | KLEVE KAREN ANN | 07/05/2011 |
| 2011-M1-144706 | LEASE FINANCE GROU | PHILLIPS ROBERT J | 07/05/2011 |
| 2011-M1-144708 | LEASE FINANCE GROU | MERLOS MARIA | 07/05/2011 |
| 2011-M1-144709 | LEASE FINANCE GROU | RICHISON BELL CIND | 07/05/2011 |
| 2011-M1-144710 | LEASE FINANCE GROU | LOPEZ RUDOLPHIO | 07/05/2011 |
| 2011-M1-144711 | LEASE FINANCE GROU | CONTANTINOU ANASTA | 07/05/2011 |
| 2011-M1-144712 | LEASE FINANCE GROU | DIAZ DARLENE GOMEZ | 07/05/2011 |
| 2011-M1-144713 | LEASE FINANCE GROU | BARTON SHARON JEAN | 07/05/2011 |

7/24/2014 10:32 AM

| | | | |
|---|---|---|---|
| 2011-MI-135313 | LEASE FINANCE | SASSON BONNIE | 05/24/2011 |
| 2011-MI-135314 | LEASE FINANCE | KRAMER WILFRED | 05/24/2011 |
| 2011-MI-135315 | LEASE FINANCE | FETNER ALLEN D | 05/24/2011 |
| 2011-MI-135316 | LEASE FINANCE | PHILLIPS ANGELIN | 05/24/2011 |
| 2011-MI-135317 | LEASE FINANCE | MONAHAN JOHN | 05/24/2011 |
| 2011-MI-135318 | LEASE FINANCE GROU | WALLACE JAMES | 05/24/2011 |
| 2011-MI-135319 | LEASE FINANCE | HONGKHAM AMONE LAR | 05/24/2011 |
| 2011-MI-135320 | LEASE FINANCE | AKALU GIRMA | 05/24/2011 |
| 2011-MI-135321 | LEASE FINANCE | FIFE ROBERT | 05/24/2011 |
| 2011-MI-135322 | LEASE FINANCE | CUTRIGHT DEBRA M | 05/24/2011 |
| 2011-MI-135323 | LEASE FINANCE | FIELD DEREK | 05/24/2011 |
| 2011-MI-135324 | LEASE FINANCE | CARTER ROBBIE T | 05/24/2011 |
| 2011-MI-135325 | LEASE FINANCE | MOHR DAVID | 05/24/2011 |
| 2011-MI-135326 | LEASE FINANCE | TRAVIS WILLIAM | 05/24/2011 |
| 2011-MI-135327 | LEASE FINANCE GROU | ANDERSON JULIE | 05/24/2011 |
| 2011-MI-135328 | LEASE FINANCE | VAN NGUYEN CAM | 05/24/2011 |
| 2011-MI-135329 | LEASE FINANCE | THOMAS DONNIE LEE | 05/24/2011 |
| 2011-MI-135330 | LEASE FINANCE | DIEDHIOU YVONNE | 05/24/2011 |
| 2011-MI-135331 | LEASE FINANCE | COUSENS JASON | 05/24/2011 |
| 2011-MI-135332 | LEASE FINANCE | HADLEY ANDREW S | 05/24/2011 |
| 2011-MI-135333 | LEASE FINANCE | SANCHEZ LUIS A | 05/24/2011 |
| 2011-MI-135334 | LEASE FINANCE | HALL JOSEPH | 05/24/2011 |
| 2011-MI-135335 | LEASE FINANCE | PHILLIPS MELANIE L | 05/24/2011 |
| 2011-MI-135336 | LEASE FINANCE | FAHEY SHEILA | 05/24/2011 |
| 2011-MI-135337 | LEASE FINANCE | BROWN ALEXIS | 05/24/2011 |
| 2011-MI-135338 | LEASE FINANCE | LAFONTAINE JACK | 05/24/2011 |
| 2011-MI-135339 | LEASE FINANCE | WAKEFIELD LISA | 05/24/2011 |
| 2011-MI-135340 | LEASE FINANCE | SINGLETON WILLIAM | 05/24/2011 |
| 2011-MI-135341 | LEASE FINANCE | PATISON KENNETH | 05/24/2011 |
| 2011-MI-135342 | LEASE FINANCE | COFFEE BLAINE | 05/24/2011 |
| 2011-MI-135343 | LEASE FINANCE | VAN NGUYEN CAM | 05/24/2011 |
| 2011-MI-135344 | LEASE FINANCE | LAUNIUS JOHN | 05/24/2011 |
| 2011-MI-135345 | LEASE FINANCE GROU | OLEVSON NANCY | 05/24/2011 |
| 2011-MI-135346 | LEASE FINANCE | THOMAS AMY | 05/24/2011 |
| 2011-MI-135347 | LEASE FINANCE | LAVIN THOMAS J | 05/24/2011 |
| 2011-MI-135348 | LEASE FINANCE | SMITH REBECCA | 05/24/2011 |
| 2011-MI-135349 | LEASE FINANCE | PAYNE DEREK | 05/24/2011 |
| 2011-MI-135350 | LEASE FINANCE | BANKS WAYNE | 05/24/2011 |
| 2011-MI-135351 | LEASE FINANCE | CALYBURG ALBERT | 05/24/2011 |
| 2011-MI-135352 | LEASE FINANCE | COX STEPHEN | 05/24/2011 |
| 2011-MI-135353 | LEASE FINANCE | GUTIERREZ CAROLINA | 05/24/2011 |
| 2011-MI-135354 | LEASE FINANCE | DAVIS DWIGHT | 05/24/2011 |
| 2011-MI-135355 | LEASE FINANCE | SLACKE ROBERT B SR | 05/24/2011 |
| 2011-MI-135356 | LEASE FINANCE | PATEL JIM | 05/24/2011 |
| 2011-MI-135357 | LEASE FINANCE | VELAZCO VANESSA | 05/24/2011 |
| 2011-MI-121938 | LEASE FINANCE GROU | JOHNSON SUSAN | 03/25/2011 |
| 2011-MI-121939 | LEASE FINANCE GROU | BOYD BRIAN W | 03/25/2011 |

| | | | |
|---|---|---|---|
| 2011-MI-121940 | LEASE FINANCE GROU | SCARBER WAYNE | 03/25/2011 |
| 2011-MI-121941 | LEASE FINANCE GROU | HUBBARD LEISA | 03/25/2011 |
| 2011-MI-121942 | LEASE FINANCE GROU | THURMAN ROSANNE | 03/25/2011 |
| 2011-MI-121943 | LEASE FINANCE GROU | MCDANIEL JASON | 03/25/2011 |
| 2011-MI-121944 | LEASE FINANCE GROU | MARTIN KARLA | 03/25/2011 |
| 2011-MI-121945 | LEASE FINANCE GROU | KNECHT RYAN | 03/25/2011 |
| 2011-MI-121946 | LEASE FINANCE GROU | ONTIVEROS NICASIA | 03/25/2011 |
| 2011-MI-121947 | LEASE FINANCE GROU | REINKE RICHARD | 03/25/2011 |
| 2011-MI-121948 | LEASE FINANCE GROU | ZELADA CRISTIAN | 03/25/2011 |
| 2011-MI-121949 | LEASE FINANCE GROU | RUSTIN SHIGEKO | 03/25/2011 |
| 2011-MI-121950 | LEASE FINANCE GROU | LORENTSON HOWARD | 03/25/2011 |
| 2011-MI-121951 | LEASE FINANCE GROU | PARKER ROBERT | 03/25/2011 |
| 2011-MI-121952 | LEASE FINANCE GROU | PURELKU ISA | 03/25/2011 |
| 2011-MI-121953 | LEASE FINANCE GROU | MANCINI THOMAS O | 03/25/2011 |
| 2011-MI-121954 | LEASE FINANCE GROU | RAMIREZ LUCIO | 03/25/2011 |
| 2011-MI-121955 | LEASE FINANCE GROU | HUNT JOSEPH | 03/25/2011 |
| 2011-MI-121956 | LEASE FINANCE GROU | MOUDGIL MANU | 03/25/2011 |
| 2011-MI-121957 | LEASE FINANCE GROU | YAHN ROB | 03/25/2011 |
| 2011-MI-121958 | LEASE FINANCE GROU | PARKER ROBERT | 03/25/2011 |
| 2011-MI-121959 | LEASE FINANCE GROU | AVERY STEVEM F | 03/25/2011 |
| 2011-MI-121960 | LEASE FINANCE GROU | BYFORD CAROLYN | 03/25/2011 |
| 2011-MI-121961 | LEASE FINANCE GROU | HARINETT THOMAS | 03/25/2011 |
| 2011-MI-121962 | LEASE FINANCE GROU | RODGERS VIRGINIA | 03/25/2011 |
| 2011-MI-121963 | LEASE FINANCE GROU | HALL JAMES | 03/25/2011 |
| 2011-MI-121964 | LEASE FINANCE GROU | WATKINS MADELINE | 03/25/2011 |

Start a New Search

EXHIBIT 4

**EXHIBIT 4**



FSC
www.fsc.org
MIX
Paper from
responsible sources
FSC® C014618

Exhibit 4

ORIGINAL
IN THE CIRCUIT COURT OF COOK COUNTY ILLINOIS MUNICIPAL DEPARTMENT 1st DISTRICT

PLAINTIFF **PUSHPIN HOLDINGS**
v.
DEFENDANT **BLANKENSHIP W RON**

CONTRACT

| RETURN DAY | NUMBER | PLAINTIFF | FEES | DEFENDAN |
|---|---|---|---|---|
| **11/22/13** | **1102** **13-M1-155481** | $ | 177.00 | 2,147.65 |

COMPLAINT FILED, SUMMONS ISSUED,
10/08/13 RETURNABLE TO
CLERK OF THE CIRCUIT COURT

PLAINTIFF'S ATTY. **MADOFF ARI R PC LAW OFFIC**

ADDITIONAL
NAMES

P-PLAINTIFF
D-DEFENDANT
A-PLAINTIFF'S
ATTY.

| DATE | JUDGE | ORDERS ENTERED | DATE | JUDGE | MEMORANDA OF POSTPONEMENTS |
|---|---|---|---|---|---|
| **ENTERED** | | *$2497.65 + e* | | | |
| **JAN 06 2014** | | | | | |
| DOROTHY BROWN CLERK OF THE CIRCUIT COURT CLERK OF COOK COUNTY, IL DEPUTY CLERK | | | | | |

CONTINUED ON HALF SHEET NO.                    REVERSE SIDE

Civil Division Action Cover Sheet                                               (Rev. 4/08/11) CCM 0520

**IN THE CIRCUIT COURT OF COOK COUNTY, ILLINOIS**
**FIRST MUNICIPAL , CIVIL DIVISION**

PUSHPIN HOLDINGS LLC,

                        No.

                                     **13 M1 155481**

                   Plaintiff

v.

RONALD W BLANKENSHIP,
Defendant

## CIVIL ACTION COVER SHEET

     A Civil Action Cover Sheet shall be filed with the complaint in all civil actions. The information contained herein is for administrative purposes only and cannot be introduced into evidence. Please check the box of the appropriate general category which best characterizes your action.

**Civil Case (A)**
☐ 0007 Confession of Judgment
☐ 0008 Replevin
☐ 0017 Detinue
☐ 0031 Foreign Judgment
     Filing Out of State/Out of Country
☐ 0054 Registration of administrative Judgment

**Tort/Personal Injury Case**
Any wrong or damage done to another person, such as physical pain, illness, or any impairment of physical condition resulting from the careless or negligent actions of others. The most common cases involve auto accident injuries.
☐ 0027 Personal Injury Motor Vehicle
☐ 0048 Dram Shop
☐ 0049 Product Liability
☐ 0057 Personal Injury Motor Vehicle Subrogation
☐ 0001 Personal Injury Other
☐ 0004 Tort Intentional
☐ 0062 Property Damage

**Commercial Litigation Case**
(i.e. credit card agreements, any contract between two or more individuals)
☒ 0002 Breach of Contract
☐ 0071 Fraud
☐ 0074 Statutory Fraud

**Civil Case (B)**
☐ 0031 Filing an Illinois Court Judgment
☐ 0100 Petition for Discovery
     A petition to take depositions or subpoena records before a case is filed.

**Civil Housing Case**
(i.e. condominium conversions, conservation, demolition/objection to fast track,
exterior walls/facades, fire protection, heat call (including unincorporated Cook
County), lead paint new developments, public places of amusement, strategic task force inspections, public nuisance)
☐ 0038 Housing

☐ 0088 Ordinance Violation
☐ 0086 Objection to Fast Track
☐ 0044 Criminal Ordinance Violation
☐ 0037 Heat Case

**Pro Se Case Type**
The Pro Se Court section of the Civil Division resolves disputes between parties
where the amount at issue does not exceed $3,000. The party may act as their own attorney. Forms can be completed at the Pro Se desk in Room 602.

☐ 0050 Pro Se (43,000 or less)

**Eviction Case/Civil Forcible/CHA Forcible**
A summary proceeding in which the landlord seeks to restore possession of the premises or payment of rent when the tenant has wrongfully withheld rent or possession of the premises.
☐ 0005 Forcible (possession only)
☐ 0006 Joint Action (possession and rent)
☐ 0018 Distress for Rent

Atty. No 48674
Attorney (or Pro Se Petitioner):

Name: Law Offices of Ari R. Madoff, P.C.
Address: Post Office Box 64777
City/State/Zip: Chicago, IL 60664-0777
Telephone: 312-379-9529

By: _____

           Attorney or Pro Se Litigant

## IN THE CIRCUIT COURT OF COOK COUNTY, ILLINOIS
## MUNICIPAL DEPARTMENT, 1ST MUNICIPAL DISTRICT

13 M1 155481

PUSHPIN HOLDINGS LLC ⎪ Case Number:

Plaintiff

v.

RONALD W BLANKENSHIP, ⎪ Amount Claimed: **$2,147.65** plus costs & fees
Defendant ⎪ RETURN DATE:

NOV 2 2 2013

## VERIFIED COMPLAINT

NOW COMES Plaintiff PUSHPIN HOLDINGS LLC ("PUSHPIN" or "Plaintiff"), by and through its

Attorneys LAW OFFICES OF ARI R. MADOFF, P.C., and for its Complaint against Defendant RONALD W

BLANKENSHIP, ("Defendant") alleges as follows:

### PARTIES, VENUE AND JURISDICTION

1.  Plaintiff is a Delaware limited liability company.

2.  Upon information and belief, Defendant is an individual residing in BESSEMER, AL and is party to

present action pursuant to a Personal Guaranty executed by Defendant. Jurisdiction and Venue is appropriate as

present action arises pursuant to a Personal Guaranty agreement executed by Defendant as Guarantor. The Personal

Guaranty contains Defendant's express consent to the jurisdiction and venue of this Court for claims arising under

the Personal Guaranty. (See Personal Guaranty of Defendant, Exhibit A, p. 1).

### ALLEGATIONS COMMON TO ALL COUNTS

3.  In the course of its business, Plaintiff purchased and acquired the rights, title and interest to executed

equipment finance agreements for leasing of commercial electronic point-of-sale equipment ("equipment") to

merchants selecting such equipment from a third-party equipment vendor or supplier.

4.  Pursuant to the regular course of business described above, Plaintiff, for good and valuable consideration,

acquired by assignment all rights, title and interest of the Original Lessor or its assignee to a commercial equipment

finance lease agreement ("Agreement") and accompanying Personal Guaranty Agreement between Lessor and THE

GRAND SHOE REPAIR ("Lessee"), original Contract No. TRLGU0000020392 assigned No. 1024711, payment

on which was subject to a Personal Guaranty contract executed by defendant. The Agreement and Personal Guaranty Contract ("Personal Guaranty") with related Assignment(s) are attached hereto as Exhibit

5.   The Agreement provides that in the event of a default, Plaintiff may require immediate payment of all amounts then due plus the unpaid balance of the remaining monthly payments for the original term of the Agreement.

6.   Defendant, by execution of a Personal Guaranty contract, unconditionally guaranteed all of the Lessee's obligations to the plaintiff under the Agreement, including the basic monthly payment to the plaintiff of $39.95 for a period of 48 months, plus plaintiff's attorney's fees and legal costs incurred in enforcing the Agreement.

7.   THE GRAND SHOE REPAIR defaulted by failing to make its required monthly payments due under the Agreement on 11/2/2003. Prior to its default, THE GRAND SHOE REPAIR made payments under the Agreement and was properly credited for an amount totaling $479.40.

8.   As a result of the above failure to make scheduled payments pursuant to the Agreement, Plaintiff declared immediately due and payable all accrued and unpaid monthly payments in the total amount of $1,438.20, plus attorney's fees, as provided for under the Agreement with interest accruing from date of default.

9.   Pursuant to the executed Personal Guaranty, Demand has been made upon Defendant, in their capacity as Personal Guarantor, for the above balance due Plaintiff, but defendant has failed to pay and still continues to refuse to pay said balance due and owing under the Personal Guaranty.

## COUNT ONE: BREACH OF CONTRACT (BREACH OF PERSONAL GUARANTY)

10.  Plaintiff realleges and incorporates all allegations set forth above in paragraphs 1-9 as though fully alleged herein.

11.  As a result of Lessee's failure to make the payment due on 11/2/2003 and each and every monthly payment due thereafter, as specified in the Agreement, there has been a default under the Agreement and the contract has been breached.

12.  By reason of the foregoing, there is presently due and owing from the Lessee to Plaintiff the remaining unpaid balance under the Agreement of $1,438.20, plus an amount of $709.45 accounting for prejudgment interest of 5 percent accruing thereon from 11/2/2003 pursuant to 815 ILCS 205/1 *et. seq.* for a total amount claimed of **$2,147.65**.

13. Accordingly, by reason of the Defendant's obligations under the executed Personal Guaranty, presently due and owing to Plaintiff from Defendant, as the signatory of the Personal Guaranty contract, the total sum of $2,147.65.

## COUNT TWO: RECOVERY OF ATTORNEY'S FEES PURSUANT TO AGREEMENT

14. Plaintiff realleges and incorporates all allegations set forth above in paragraphs 1-13 as though fully alleged herein.

15. Defendant unconditionally guaranteed all obligations to the plaintiff under the Agreement, including payment of plaintiff's attorney's fees and legal costs incurred in enforcing the Agreement.

16. By reason of defendant's unconditional guaranty to pay plaintiff's attorney's fees and legal costs incurred in enforcing the Agreement, there is due and owing from the Defendant to Plaintiff attorney's fees in a sum no less than $350.00 plus costs and fees incurred in bringing the present action.

**WHEREFORE**, plaintiff demands judgment against defendant as follows:

A.    For Count One against defendant, the sum of $2,147.65;

B.    For reasonable attorney's fees in a sum no less than $350.00;

C.    Possession of any equipment subject to the Agreement if any such equipment is remaining in Defendant's possession and;

D.    Costs and Fees and;

E.    Any such other and further relief as this Court may deem just and proper.

Respectfully submitted,

PUSHPIN HOLDINGS LLC

PLAINTIFF

By:

One of Plaintiff's Attorneys

Law Offices of Ari R. Madoff, P.C. (Firm No. 48674)
Attorneys for Pushpin Holdings LLC
*312-379-9529(p)312-980-6819 (f)*
Mailing Address:
Post Office Box 64777
Chicago, IL 60664-0777

LSE. 1024711

RE:
PUSHPIN HOLDINGS LLC )   State of NY
 ) SS
v. )   County of New York
RONALD W BLANKENSHIP,

## VERIFICATION AND AFFIDAVIT OF CLAIM
### VERIFICATION (735 ILCS 5/1-109)

I, Narda Richardson, declare under penalties as provided by law pursuant to § 1-109 of the IL Code of Civil Procedure: .

that I am the Legal Administrator of the Plaintiff herein.;

that I have read the foregoing Verified Complaint and know the contents thereof;

and that to the best of my knowledge all of the statements in the foregoing Verified Complaint are true and correct; except as to matters therein stated to be made upon information and belief (as to which I believe such statements are true).

AFFIDAVIT

Further, I, Narda Richardson, declare under penalties as provided by law pursuant to Section 1-109 of the Illinois Code of Civil Procedure, being first duly sworn upon oath or affirmation, depose and state as follows:

1. That I am duly authorized agent and Legal Administrator of Plaintiff in the above captioned matter and I am authorized and qualified with full authority to make this affidavit as a representative of the Plaintiff herein. In performing my duties on behalf of Pushpin Holdings LLC, I am familiar with and have access to the books and records of the Plaintiff herein.

2. That the Plaintiff holds all rights, title and interest of the original Lessor and is the owner and current creditor- holder of the Agreement, original Lease #TRLGU0000020392, assigned No. 1024711 and the executed Personal Guaranty subject of this action; having purchased in the ordinary course of business the account in good faith and for good and valuable consideration from the Original holder or its assignee/successor in interest. The Document(s) of Assignment attached as exhibit(s) to the Complaint are true & correct copies that were kept in the ordinary course of business and pertain to the acquisition of the written agreement(s), obligation(s) and guaranty(s) subject to the present action.

3. That Plaintiff maintains, in the regular course of its business, computer records on which entries are made by a person with direct knowledge of the information therein or knowledge based on documents provided by the original holder and/or its assignee to Plaintiff which have been incorporated into Plaintiff's books, records and electronic records.

4. That Defendant has defaulted in his/her payment obligations to the original holder and/or its assigns and the balance due and owing to the Plaintiff as of the date hereof is $2,147.65 which balance is comprised of $1,438.20 plus prejudgment interest of $709.45, having accrued at 5 percent per anum pursuant to statute as of the date hereof. The costs and the reasonable attorneys fees reflected in the attached verified complaint at law are currently due and owing Plaintiff pursuant to the Agreement. The account has been credited for all payments and credits due.

5. The Exhibits attached to the Complaint and/or this Affidavit are true & accurate copies, which were kept in the ordinary course of business and properly reflect Defendants obligations to Plaintiff under the subject Agreement(s) and/or Contracts and Guarantees.

6. If called as a witness I could competently testify to the matters stated in this affidavit.

The above Verification and Affidavit Sworn to before me this 9/11/2013

Narda Richardson
Title: Legal Administrator

LUISA TATBAK
NOTARY PUBLIC, STATE OF NEW YORK  NO. 01TA6208843
QUALIFIED IN KINGS COUNTY   COMMISSION EXPIRES JULY 13, 2017

# CiT

**LEASE FINANCE GROUP, A DIVISION OF CIT FINANCIAL USA, INC.**
233 N. Michigan Ave., Suite 1800
Chicago, IL 60601-5519 • (312) 980-5600 • Fax (312) 980-5789

## NON-CANCELLABLE LEASE

| | REP CODE | OFFICE ID |
|---|---|---|
| | Retriever Payment Systems | |

| LEGAL NAME OF LESSEE ("LESSEE") | ☐ CORPORATION ☐ PROPRIETORSHIP ☐ PARTNERSHIP | VENDOR |
|---|---|---|
| THE GRAND SHOE REPAIR | | 101-B Lake Park Road |

| BILLING ADDRESS | | ADDRESS |
|---|---|---|
| 102 W. 3RD ST | | Lewisville |

| CITY | STATE | ZIP | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| SHEFFIELD | AL | 35660 | | Tx. | 75057 |

| LESSEE PHONE NO. | COUNTY | SIC CODE | PHONE NO. | MERCHANT NUMBER |
|---|---|---|---|---|
| | | | 972-420-1925 | |

| EQUIPMENT MANUFACTURER/SOFTWARE LICENSOR | MODEL/LICENSE AGREEMENT | SERIAL/REGISTRATION NUMBER |
|---|---|---|
| Hypercom | T7P | |

LOCATION OF Equipment/Service Address (no., street, city, state, zip) if different from above

The equipment ("Equipment") and the software and related license agreement(s) ("License Agreement(s)" and collectively with the software, the "Software") descr above shall be referred to collectively as the "Property".

## SCHEDULE OF PAYMENTS

| TERM IN MONTHS | BASE MONTHLY PAYMENT OF | PAYABLE AT SIGNING OF THE LEASE |
|---|---|---|
| 48 | $ 39.95 PER MONTH | ☐ FIRST AND LAST MONTHLY PAYMENT $ |
| COMMENCEMENT DATE | PLUS TAXES AND OTHER FEES AS DESCRIBED IN THE TERMS AND CONDITIONS BELOW | ☐ FIRST MONTHLY PAYMENT $ |
| | | ☐ OTHER |
| | | TOTAL $ |

## TERMS AND CONDITIONS (See other side for additional Terms and Conditions)

1. NOTWITHSTANDING ANY AMOUNTS WHICH MAY BE PAID BY LESSOR TO VENDOR OR ANY AGENT OF LESSOR ON THIS LEASE, NEITHER VENDOR NOR ANY AGENT OF VENDOR OR ANY AGENT OF LESSOR OR LESSOR IS AUTHORIZED TO WAIVE OR ALTER ANY TERM OR CONDITION OF THIS LEASE. REPRESENTATIONS SHALL IN NO WAY AFFECT LESSEE OR LESSOR'S RIGHTS AND OBLIGATIONS AS HEREIN SET FORTH.

2. **NON-CANCELLABLE LEASE. THIS LEASE CANNOT BE CANCELLED BY LESSEE DURING THE TERM HEREOF.**

3. DISCLOSURE OF INFORMATION. Lessee and Guarantor(s) expressly authorize Lessor or its agents or assigns continuing authority to conduct credit chec background investigations concerning Lessee and Guarantor(s) and has the right to report late payments and defaults to credit agencies as deemed appropriate by Lessor. D or inaccuracies regarding information sent to credit agencies should be sent to Lease Finance Group at the address on the top of this lease.

4. AUTHORIZATION AGREEMENT FOR AUTOMATIC WITHDRAWAL OF PAYMENTS. I, the undersigned Lessee in the capacity set forth below, hereby aut CIT Financial USA, Inc. or its designee, successor or assign (hereinafter "Lessor") to automatically withdraw my monthly rental payment and any amounts, including any and all or other charges now due or hereinafter imposed, owed in conjunction with the above referenced Non-Cancellable Lease (hereinafter "Lease") by initiating debit entries to my ac at this financial institution (hereinafter "Bank") evidenced on the check copy provided, or such other Bank that I may so used by me from time to time. As set forth in paragraph the event of default of my obligations hereunder, I authorize the Lessor to debit my account for the full amount due under the Lease, A rental payment (whether paid by debit or means) that is not honored by my bank for any reason will be subject to a $10.00 service fee imposed by Lessor, the amount of which may be debited from my account. Fu authorize my Bank to accept and to charge any debit entries initiated by Lessor to my account. This authorization is to remain in full force and effect until Lessor has received v notice from me of its termination in such time and in such manner as to afford Lessor a reasonable opportunity to act.

BANK COMPASS BANK     ROUTING NO. ██████████     ACCOUNT NO. ██████████

## CERTIFICATE OF ACKNOWLEDGMENT AND ACCEPTANCE OF LEASED PROPERTY

I HAVE READ AND AGREE TO THE TERMS WHICH APPEAR ON BOTH SIDES OF THIS LEASE DOCUMENT. I represent that this Property is being leased for business or professional purposes and agree that under no circumstances shall this Lease be construed as a consumer contract. I acknowledge receipt of a copy of this Lease Agree with all lease terms filled in, and acknowledge and agree that I shall be deemed to have unconditionally accepted the Property you have leased me under our Lease Agreement, p of such verification; the terms and conditions of the Lease; the type and make of the Property under the Lease; that all necessary installation has been completed and the Property good operating order and in all respects satisfactory to Lessee; and that the monthly rental payment will be automatically debited from this Lessee's verified account number and c nated account.

| ACCEPTED BY LESSOR: | ACCEPTED BY LESSEE: | |
|---|---|---|
| LEASE FINANCE GROUP, A Division of CIT Financial USA, Inc. | LESSEE #1 | LESSEE (FULL LEGAL NAME) LESSEE #2 (if applicable) |
| Authorized Signature [signature] | X Signature _Ronald Blankenship_ | X Signature _____ |
| | Print Name RONALD W. BLANKENSHIP | Print Name _____ |
| Title VP Date 12/26/02 | Title OWNER Date 11/25/02 | Title _____ Date _____ |
| | Witness Signature X _Perry T. Vo_ | |

## PERSONAL GUARANTY

To induce Lessor to enter into this Lease, the undersigned unconditionally guarantees to Lessor the prompt payment when due of all of Lessee's obligations to Lessor under Lease. Lessor shall not be required to proceed against Lessee or the Property or enforce any other remedy before proceeding against the undersigned. The undersigned agree pay all attorney's fees and other expenses incurred by Lessor by reason of default by the Lessee or the undersigned consents to any extensions or modifications granted to Le and the release and/or compromise of any obligation of Lessee or any other obligors and guarantors without in any way releasing the undersigned from its obligations hereun This is a continuing Guaranty and shall not be discharged or affected by death of the undersigned, shall bind the heirs, administrators, representatives, successors and assigns, may be enforced by or for the benefit of any assignee or successor of Lessor. The undersigned agrees and consents the Court of the State of Illinois having jurisdiction in C County or any Federal District Court having jurisdiction in said county shall have jurisdiction and shall be the proper venue for the determination of all controversies and disp arising hereunder. The undersigned agrees and consents that the service of process by registered or certified mail will be sufficient to obtain jurisdiction.

| Guarantor Signature | Guarantor Signature #2 | |
|---|---|---|
| X [signature] | X | X _Perry T. Vo_ |
| No title allowed | (if applicable) No title allowed | Witness Signature |
| Date 11 25 02 | Date _____ | Date 11/25/02 |

We have written this Lease in plain language because we want you to fully understand its terms. Please read your copy of this Lease carefully and feel free to ask us any questions may have about it. We use the words you and your to mean the Lessee indicated above. The words we, us, and our refer to the Lessor indicated above.

REV. 7/00     LFG-S

5. WARRANTIES. The Property is subject to any warranties made by the manufacturer of the Equipment or Licensor of the Software ("Licensor") and any limitation thereof. The Property is leased "AS IS". LESSOR IS NOT LIABLE FOR THE PERFORMANCE OF THE EQUIPMENT, THE SOFTWARE, THE LICENSOR OR FOR ANY OTHER PARTY'S FAILURE TO PROVIDE SERVICE. YOU ACKNOWLEDGE THAT WE DID NOT MANUFACTURE OR LICENSE THE PROPERTY NOR DID WE SELECT IT. WE DID NOT REPRESENT THE MANUFACTURER OR THE LICENSOR AND YOU SELECTED THE PROPERTY BASED UPON YOUR OWN JUDGMENT. WE MAKE NO WARRANTIES, EXPRESS OR IMPLIED, INCLUDING WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE. YOU AGREE THAT, REGARDLESS OF CAUSE, WE ARE NOT RESPONSIBLE FOR, AND YOU WILL NOT MAKE ANY CLAIM AGAINST US FOR, ANY DAMAGES, WHETHER LOST PROFITS, LOST DATA, CONSEQUENTIAL, DIRECT, SPECIAL, PUNITIVE OR INDIRECT, RELATING TO THE PROPERTY. YOU AGREE THAT IN THE EVENT OF A BREACH OR DEFAULT UNDER THE LICENSE AGREEMENT, LESSEE'S SOLE REMEDY SHALL BE AGAINST THE LICENSOR. We hereby notify you that you may have rights under the supply contracts or the License Agreement, and that you may contact the supplier or the Licensor for a description of those rights or any warranties.

6. TERM AND RENT. The Lease term shall commence as of the date that the Lease is accepted by us, ("the Commencement Date"), and shall continue until your obligations under the Lease shall have been fully performed. Each installment of rent shall be payable monthly in advance; the first such payment being due on the date you sign this Lease, or at such later time as agreed to by us, and the second payment shall be due the following month on the day of the month we designate in writing (hereinafter "Payment Day"), and subsequent payments will be due on the Payment Day of each successive month until the balance of the rent and any additional rent or fees chargeable to you under this Lease have been paid in full. All payments of rent shall be made to us at the address set forth herein or such other address that we may designate in writing. YOUR OBLIGATION TO PAY SUCH RENTALS SHALL BE ABSOLUTE AND UNCONDITIONAL AND IS NOT SUBJECT TO ANY ABATEMENT, SET-OFF, DEFENSE OR COUNTERCLAIM FOR ANY REASON WHATSOEVER, INCLUDING ANY ACTION BY LICENSOR OR ANY OTHER THIRD PARTY. You hereby authorize us to insert the serial numbers and other identification data of the Property when determined by us and dates or other omitted factual matters. If a security deposit is indicated above, the same shall be held by us to secure the faithful performance of the terms of the Lease and returned or applied in accordance with Paragraph 18 hereof.

7. ASSIGNMENT. (a) WE MAY ASSIGN OR TRANSFER THIS LEASE OR OUR INTEREST IN THE PROPERTY WITHOUT NOTICE TO YOU. Any assignee of ours shall have all of the rights, but none of the obligations, of ours under this Lease and you agree that you will not assert against any assignee of ours any defense, counterclaim or offset that you may have against us. (b) YOU SHALL NOT ASSIGN OR IN ANY WAY DISPOSE OF ALL OR ANY PART OF YOUR RIGHTS OR OBLIGATIONS UNDER THIS LEASE OR ENTER INTO ANY SUBLEASE OF ALL OR ANY PART OF THE PROPERTY WITHOUT OUR PRIOR WRITTEN CONSENT.

8. TITLE, QUIET ENJOYMENT. We shall at all times retain title to the Property. All documents of title and evidence of delivery shall be delivered to us. You hereby authorize us, at your expense, to cause this Lease, or any statement or other instrument in respect to this Lease showing our interest in the Property, including Uniform Commercial Code Financing Statements to be filed or recorded and refiled and rerecorded, and grant us the right to execute your name thereto. You agree to execute and deliver any statement or instrument requested by us for such purpose, and agree to pay or reimburse us for any filing, recording or stamp fees or taxes arising from the filing or recording of any such instrument or statement. So long as you are not in default under any of the terms in this Lease, you agree that we shall not interfere with your quiet use and enjoyment of the Property.

9. CARE, USE AND LOCATION. You shall maintain the Equipment in good operating condition, repair and appearance, and protect the same from deterioration other than normal wear and tear, shall use the Property in the regular course of your business; shall not make any modification, alteration or addition to the Property without our written consent, which shall not be unreasonably withheld; shall not so alter the Equipment to really as to change its nature to real property; and shall not remove the Property from the location shown herein without our written consent, which shall not be unreasonably withheld.

10. NET LEASE; TAXES. You intend the rental payments hereunder to be net to us, and you agree to pay all sales, use, excise, personal property, stamp, documentary and ad valorem taxes, license and registration fees, assessments, fines, penalties and similar charges imposed on the ownership, possession or use of the Property during the term of this Lease; shall pay all taxes (except our Federal or State net income taxes) imposed on you or us with respect to the rental payments hereunder or the ownership of the Property; and, shall reimburse us upon demand for any taxes paid by or advanced by us. Unless otherwise agreed to in writing, you shall file personal property tax returns with respect to the Property.

11. INDEMNITY. You shall and do hereby agree to indemnify and save us, our agents, servants, successors, and assigns harmless from any and all liability, damages, loss, including reasonable attorney's fees, arising out of the ownership, selection, possession, leasing, operation, control, use, condition (including but not limited to latent and other defects, whether or not discoverable by you), maintenance, delivery and return of the Property. The indemnity shall continue in full force and effect notwithstanding the termination of the Lease.

12. INSURANCE. You shall keep the Equipment insured against all risks of loss or damage from any cause whatsoever for not less than the full replacement value thereof. You shall carry public liability insurance, both personal injury and property damage, covering the Equipment. All such insurance shall be in form and with companies satisfactory to us and shall name us and our Assignee as Loss Payee as our interest may appear with respect to property damage coverage and as additional insured with respect to public liability coverage. You shall pay the premiums for such insurance and upon our request deliver to us satisfactory evidence of insurance coverage required hereunder. The proceeds of such insurance payable as a result of loss or damage to any item of Equipment shall be applied to satisfy your obligation as set forth in Paragraph 13 below. You hereby irrevocably appoint us as your attorney-in-fact to make a claim for, receive payment of and execute and endorse all documents, checks or drafts received in payment for loss or damage under any such insurance policy.

13. RISK OF LOSS. You shall bear all risks of loss of and damage to the Property from any cause and the occurrence of such loss or damage shall not relieve you of any obligation hereunder.

14. INSURANCE NON-COMPLIANCE. In the event you fail to comply with your obligations under Paragraph 12 of this agreement to deliver to us evidence of insurance naming us as Loss Payee, or upon the cancellation or non-renewal of the required insurance, then you shall be subject to an Insurance Non-Compliance Charge in the amount of $2.50 per month, per item of Equipment, said amount to be paid with the next monthly rental payment and all subsequent payments due during the remaining term of the Lease, or until such time as satisfactory evidence of insurance coverage has been provided. The imposition of the Insurance Non-Compliance Charge shall not relieve you of any

15. EVENT OF DEFAULT. If any one of the following events occur, to the extent permitted by applicable law, we shall have the right to exercise a set forth in Paragraph 16 below, (a) you fail to pay any rental or any other payment due; or (b) you fail to perform any of the terms, covenants, or conditions of this Lease other than provided above after ten (10) days' written notice.

16. REMEDIES. If a Default occurs, we may do any or all of the following: (a) terminate this Le: (b) declare all unpaid Lease payments until the end of the term of this Lease and other amounts un this Lease immediately due and payable; (c) repossess or render unusable, any Property when located, without demand or notice, without any court order or other process of law and without lit ity to you for any damages occasioned by such action; (d) require you to deliver the Property to a li tion designated by us; (e) proceed by court action to enforce performance by you of this Lease an recover all damages and expenses incurred by us by reason of any Default; or (f) exercise any o right or remedy available at law or in equity, including those of a secured creditor. You shall pay a costs and expenses (including attorney's fees and costs) incurred by us in enforcing any of the te of this Lease or any of our rights against you. Upon repossession or surrender of any Property, may lease, sell or otherwise dispose of the Property, and apply the net proceeds thereof to amounts owed to us hereunder, provided, that you shall remain liable to us for any deficiency. agree that it is commercially reasonable for repossessed Property to be sold at public or private s (in any state or county selected by us) to dealers or others in lots or pieces (with or without Property being physically present) at used Property prices. Notwithstanding the foregoing, to extent the Software is nontransferable or its transfer restricted, Lessee agrees that the Lessor an Licensor of the Software shall have no duty to remarket such Software or otherwise mitigate any d ages relating to such Software. All rights and remedies are cumulative and may be enforced con rently. Any delay or failure to enforce our rights hereunder does not prevent us from enforcing rights at a later time. Notwithstanding the foregoing, any attorneys' fees, costs, or expenses, or c or expenses of repossession and storage, shall be limited to the highest amount chargeable ui applicable law.

17. CHANGE OF NAME, BILLING ADDRESS, BANK ACCOUNT. You will inform us, within ten days, of any change in your name, address, billing address, telephone numbers, location of Prop or the bank checking account used by ACH debit. We are authorized to correct any typographi spelling errors made on the front of this Lease Agreement regarding your address, telephone n bers or the Property leased.

18. END OF LEASE TERM. At the expiration or earlier termination of this Lease Term, you h the following options: (1.) You shall disconnect and return the Equipment and/or Software, freight paid, to us in good repair, condition and working order, in a manner and to a location we desig and all Lessee's right to use the Software shall terminate. (2.) Lessor extends an option to purc the equipment at the end of the term for fair market value, which is estimated to be 10% of the Le term times monthly Lease payment (excluding taxes) and return the Software in accordance option 1. (3.) You can extend upon all the terms and conditions as stated herein for a period of month from its expiration date without the necessity of the execution of any further instrument or ument. At the end of this additional month, options 1, 2, and 3 are again available to you. Unless notify us in writing 30 days prior to the expiration of the Lease Term, or monthly renewal period, shall have been deemed to have chosen option 3 (Automatic Renewal for one month).

19. LATE PAYMENTS AND COLLECTION COSTS. If you do not make a payment within 10 c of its due date, you must pay, in addition to the payment, a late charge of $10.00 for each late ment. Each month the past due payment remains unpaid, an additional late fee of $10.00 wil assessed. You will pay our collection costs, and reasonable Attorney's fees. Such collection c include, but are not limited to charges for collection letters and collection calls and to charges of lection agencies, courts sheriffs, etc. There will be a processing charge of $10.00 for any retu check or for any rejected credit card charge or for any rejected automatic bank account d Payments are applied to late fees and to processing charges first and then to Lease obligations.

20. MISCELLANEOUS. In the event you fail to comply with any provision of this Lease, we have the right, but not be obligated, to affect such compliance on your behalf. In such event monies expended by, and all expenses of ours in effecting such compliance, shall be deemed t additional rental, and shall be paid by you to us at the time of the next monthly payment of rent notices under this Lease shall be sufficient if given personally or mailed to the party intended at respective address set forth herein, or at such other address as said party may provide in writing time to time. We intend and you intend this Lease to be a valid and subsisting legal instrument, agree that any provision of this Lease which may be deemed unenforceable shall be modified to extent necessary to render it enforceable and shall in no way invalidate any other provision or pr sions of this Lease, all of which shall remain in full force and effect. This Lease shall be binding w accepted in writing by us and shall be governed by the laws of the State of Illinois, without regar the conflict of law, rules or principles thereof. Unless otherwise prohibited by law you agree and c sent that the Court of the State of Illinois having jurisdiction in Cook County or any Federal Dis Court having jurisdiction in Cook County shall have the jurisdiction and shall be the proper venu the determination of all controversies and disputes arising hereunder. You agree and consent service of process by registered or certified mail will be sufficient to obtain jurisdiction. Nothing tained herein is intended to preclude us from commencing any action hereunder in any court hav jurisdiction thereof. You waive, insofar as permitted by law, trial by jury in any action between the ties.

21. CHOICE OF LAW; ARBITRATION. Any claim or controversy, including any contract or claim, between or among us, you or any Guarantor related to this Lease, shall be determined by b ing arbitration in accordance with Title 9 of the U.S. Code and the Commercial Arbitration Rules o American Arbitration Association. All statutes otherwise applicable shall apply. Judgment upon arbitration award may be entered in any court having jurisdiction. In event you or Guarantor Defa these provisions regarding arbitration shall not apply to our right repossess the Equipment. This Lease is made in interstate commerce. Any arbitration shall take p in Chicago, Illinois.

22. LIMITATION ON ACTION: You shall commence any action based in contract, tort or other arising from, or related to, this Lease, or the subject matter thereof, within one year of the accru that cause of action and no such action may be maintained which is not commenced within that p ed.

23. ENTIRE AGREEMENT; CHANGES. This Lease contains the entire agreement betw the parties and may not be altered, amended, modified, terminated or otherwise changed ex in writing and signed by one of our executive officers.

## ASSIGNMENT AND ASSUMPTION AGREEMENT

This Assignment Agreement, dated March 1, 2010 (this "Agreement") is made and entered into pursuant to the Receivables Purchase Agreement (the "Purchase Agreement") by and among GCN HOLDING LLC, a Delaware limited liability company, and GCN HOLDING (CANADA) ULC, a Canadian unlimited liability company (together referred to as the "Seller"), and PUSHPIN HOLDINGS LLC, a Delaware limited liability company (the "Buyer"). Capitalized terms used herein without definition shall have the meaning specified in the Purchase Agreement.

Seller, for the consideration described in the Purchase Agreement, the receipt of which is hereby acknowledged, and subject to all of the terms and conditions of the Purchase Agreement, does hereby transfer and assign to Buyer, its successors and assignees, all of the Receivables as of the Closing Date.

Terms of the Purchase Agreement, including but not limited to, the representations, warranties, covenants, agreements and indemnities relating to the Receivables are incorporated herein by this reference. The parties hereto acknowledge and agree that the representations, warranties, covenants, agreements and indemnities contained in the Purchase Agreement shall not be superseded hereby but shall remain in full force and effect to the full extent provided therein.

This Agreement shall inure to the benefit of, and be binding upon, the respective successors and permitted assignees of Seller and Buyer and shall be governed by and construed and interpreted in accordance with the Purchase Agreement and the laws of the State of New York, without regard to such State's conflicts of law rules which would require the application of the laws of a different jurisdiction.

This Agreement may be executed by facsimile transmissions in multiple counterparts, each of which shall be an original, but together shall constitute one and the same instrument

[Signature page follows.]

[New York #2177584 v1]

IN WITNESS WHEREOF, Seller and Buyer have caused this Agreement to be executed by their duly authorized representatives the day and year first above written.

GCN HOLDING LLC

By:_____
    Name:
    Title:

GCN HOLDING (CANADA) ULC

By:_____
    Name:
    Title:

PUSHPIN HOLDINGS LLC

By:_____
    Name: Jacob Cohen
    Title: President

---

IN WITNESS WHEREOF, Seller and Buyer have caused this Agreement to be executed by their duly authorized representatives the day and year first above written.

GCN HOLDING LLC

By:_____
    Name: Gunvol Seth
    Title: Secretary

GCN HOLDING (CANADA) ULC

By:_____
    Name: Gunvol Seth
    Title: Secretary

PUSHPIN HOLDINGS LLC

By:_____
    Name:
    Title:

## INSTRUMENT OF ASSIGNMENT

Instrument of Assignment dated November 30, 2005 ("Instrument") by CIT Financial USA, Inc., a Delaware corporation ("Seller") in favor of GCN Holding LLC, a Delaware limited liability company ("Buyer").

Pursuant to the Asset Purchase Agreement dated as of November 9, 2005, as amended as of November 30, 2005 (the "Agreement"), among CIT Group Inc., CIT Financial, Ltd., Seller, Buyer, GCN Holding (Canada) ULC and Lease Finance Group LLC, for good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, Seller does hereby sell, assign, transfer, convey and deliver unto Buyer, its successors and assigns, each and all of the US Purchased Assets (as such term is defined in the Agreement) (other than legal title to the US Purchased Assets identified in Schedule 8.7 of the Agreement), intending hereby to convey all of the right, title and interest of Seller therein (other than such legal title).

Seller hereby covenants and agrees to, and with Buyer, its successors and assigns, to do, execute, acknowledge and deliver to, or to cause to be done, executed, acknowledged and delivered to, Buyer, its successors and assigns, all such further acts, deeds, assignments, transfers, conveyances, powers of attorney, and assurances that may be reasonably requested by Buyer for the better selling, assigning, transferring, conveying, delivering, assuring and confirming to Buyer, its successors or assigns, any or all of the right, title and interest in the US Purchased Assets being transferred hereby.

This Instrument shall be binding upon the successors and assigns of Seller and shall inure to the benefit of the successors and assigns of Buyer.

IN WITNESS WHEREOF, Seller has caused this Instrument to be duly executed and delivered as of the date first set forth above.

CIT FINANCIAL USA, INC.

By

Darcy J. Leneveu
Executive Vice President

EXHIBIT 5



**EXHIBIT 5**

Exhibit 5

ORIGINAL
IN THE CIRCUIT COURT OF COOK COUNTY ILLINOIS MUNICIPAL DEPARTMENT 1st            DISTRICT

PLAINTIFF **LEASE FINANCE LLC**
v.
DEFENDANT **BRASSFIELD GARY**

| RETURN DAY | 1110 NUMBER | CONTRACT | | |
|---|---|---|---|---|
| **11/08/13** | **13-M1-152732** | | 177.00 | 2,403.00 |
| COMPLAINT FILED, SUMMONS ISSUED, 09/25/13. RETURNABLE TO CLERK OF THE CIRCUIT COURT | | PLAINTIFF $ | FEES | DEFENDANT |

PLAINTIFF'S ATTY. **MADOFF ARI R PC LAW OFFIC**

| ADDITIONAL NAMES | D | **BRASSFIELD A GARY** |
|---|---|---|

P-PLAINTIFF
D-DEFENDANT
A-PLAINTIFF'S
ATTY.

| DATE | JUDGE | ORDERS ENTERED | | DATE | JUDGE | MEMORANDA OF POSTPONEMENTS |
|---|---|---|---|---|---|---|
| JAN 2 8 2014 Judge Dennis M. McGuire | | | | | | |
| JAN 2 8 2014 | | | | | | |
| Circuit Court 1856 | | | $ 2,753. 00 | | | |

CONTINUED ON HALF SHEET NO.            REVERSE SIDE

Civil Division Action Cover Sheet                                   (Rev. 4/08/11) CCM 0520

## IN THE CIRCUIT COURT OF COOK COUNTY, ILLINOIS
### FIRST MUNICIPAL, CIVIL DIVISION

LEASE FINANCE GROUP, LLC | No.
--- | ---
| **13 M 1    1 5 2 7 3 2**
Plaintiff |
|
v. |
|
GARY BRASSFIELD A/K/A GARY A | **Jury Demand?:** ☐ yes  ■ NO
BRASSFIELD |
Defendant |
|

## CIVIL ACTION COVER SHEET

A Civil Action Cover Sheet shall be filed with the complaint in all civil actions. The information contained herein is for administrative purposes only and cannot be introduced into evidence. Please check the box of the appropriate general category which best characterizes your action.

### Civil Case (A)

☐ 0007  Confession of Judgment
☐ 0008  Replevin
☐ 0017  Detinue
☐ 0031  Foreign Judgment
           Filing Out of State/Out of Country
☐ 0054  Registration of Administrative Judgment

### Tort/Personal Injury Case

Any wrong or damage done to another person, such as, physical pain, illness, or any impairment of physical condition resulting from the careless or negligent actions of others. The most common cases involve auto accident injuries.

☐ 0027  Personal Injury Motor Vehicle
☐ 0048  Dram Shop
☐ 0049  Product Liability
☐ 0057  Personal Injury Motor Vehicle Subrogation
☐ 0001  Personal Injury Other
☐ 0004  Tort Intentional
☐ 0062  Property Damage

### Commercial Litigation Case

(i.e. credit card agreements, any contract between two or more individuals)

☑ 0002  Breach of Contract
☐ 0071  Fraud
☐ 0074  Statutory Fraud

### Civil Case (B)

☐ 0031  Filing an Illinois Court Judgment
☐ 0100  Petition for Discovery
           A Petition to take depositions or subpoena records
           before a case is filed.

### Civil Housing Case

(i.e. condominium conversion, conservation, demolition/objection to fast track, exterior walls/facades, fire protection, heat call (including Unincorporated Cook County), lead paint new developments, public places of amusement, strategic task force inspections, public nuisance)

☐ 0038  Housing
☐ 0083  Ordinance Violation
☐ 0086  Objection to Fast Track
☐ 0044  Criminal Ordinance Violation
☐ 0037  Heat Case

### Pro Se Case Type

The Pro Se Court section of the Civil Division resolves disputes between parties where the amount at issue does not exceed $3,000. The party may act as their own attorney. Forms can be completed at the Pro Se desk in Room 602.

☐ 0050  Pro Se ($3,000 or less)

### Eviction Case/Civil Forcible/CHA Forcible

A summary proceeding in which the landlord seeks to restore possession of the premises or payment of rent when the tenant has wrongfully withheld rent or possession of the premises.

☐ 0005  Forcible (possession only)
☐ 0006  Joint Action (possession and rent)
☐ 0018  Distress for Rent

Atty. No.: 45173 _____ Pro Se 99500

Attorney (or Pro Se Petitioner):

Name: Law Offices of Ari R. Madoff, P.C.

Address: 201 West Lake Street, #227

City/State/Zip: Chicago, IL 60606

Telephone: 312-379-9529

By: _____
         Attorney or Pro Se Litigant

DOROTHY BROWN, CLERK OF THE CIRCUIT COURT OF COOK COUNTY, ILLINOIS

IN THE CIRCUIT COURT OF COOK COUNTY, ILLINOIS

MUNICIPAL DEPARTMENT, 1ST MUNICIPAL DISTRICT

| | |
|---|---|
| LEASE FINANCE GROUP, LLC | Case Number: **13 M1 152732** |
| Plaintiff | Courtroom: |
| | Amount Claimed: $2,403.00 |
| v. | plus costs & fees |
| GARY BRASSFIELD A/K/A GARY A. BRASSFIELD | RETURN DATE: |
| | **NOV 0 8 2013** |

## VERIFIED COMPLAINT

NOW COMES Plaintiff LEASE FINANCE GROUP, LLC ("LFG" or "Plaintiff"), by and through its

Attorneys LAW OFFICES OF ARI R. MADOFF, P.C., and for its Complaint against Defendant GARY

BRASSFIELD ("Defendant") alleges as follows:

### PARTIES AND JURISDICTION

1. Plaintiff is a Delaware limited liability company engaged in the lease financing business maintaining its

corporate office in Cook County, Illinois.

2. Defendant is an individual residing in GREENWOOD, AR, and is the personal guarantor on an

equipment finance lease agreement that is the subject of this matter.

3. Jurisdiction and Venue is appropriate as the underlying contractual agreement in this action contains a

personal guarantee agreement with defendant's express consent to the jurisdiction and venue of this Court. (See

personal guarantee on Contract, Exhibit A).

### ALLEGATIONS COMMON TO ALL COUNTS

4. In the course of its business, plaintiff supplies financing for the leasing of electronic point-of-sale

equipment ("equipment") to merchants selecting such equipment from a third-party equipment vendor or

supplier.

LFG Lease Number 1776828

5.   Pursuant to the business described above, plaintiff, as lessor, entered into (or took by assignment all rights and interest of the original lessor to) an Equipment Finance Lease agreement with GARY & ANDRE OIL MASTER ("Lessee"), payment on which was personally guaranteed by defendant. The lease agreement and guarantee (collectively "Agreement") are attached hereto as Exhibit A.

6.   The Agreement provides that in the event of a default, plaintiff may require immediate payment of all amounts then due plus the unpaid balance of the remaining monthly lease payments for the original term of the Agreement.

7.   Defendant unconditionally guaranteed all of the Lessee's obligations to the plaintiff under the Agreement, including the basic monthly lease payment by the Lessee to the plaintiff of $89.00 for a period of 48 months, plus plaintiff's attorney's fees and legal costs incurred in enforcing the Agreement.

8.   The Lessee defaulted by failing to make the required monthly lease payments under the Agreement. The Lessee made its last payment under the Agreement on 12/18/2011, for a total amount paid of $1,869.00.

9.   As a result of defendant's payment default, plaintiff declared immediately due and payable all accrued and unpaid monthly lease payments in the total amount of $2,403.00, plus attorney's fees, as provided for under the Agreement.

## COUNT ONE: BREACH OF CONTRACT

10.   Plaintiff realleges and incorporates all allegations set forth above in paragraphs 1-9 as though fully alleged herein.

11.   As a result of the Lessee's failure to make the payment due on 1/18/2012 and each and every monthly lease payment due thereafter, as specified in the Agreement, there has been a default under the Agreement and the contract has been breached.

12.   By reason of the foregoing default, there is presently due and owing from the Lessee to plaintiff the remaining unpaid lease balance of $2,403.00, with interest thereon from 1/18/2012.

13.   Accordingly, by reason of the defendant's personal guaranty, there is presently due and owing from defendant to plaintiff the sum of $2,403.00, with interest thereon from 1/18/2012.

## COUNT TWO: RECOVERY OF ATTORNEY'S FEES PURSUANT TO AGREEMENT

14.   Plaintiff realleges and incorporates all allegations set forth above in paragraphs 1-13 as though fully alleged herein.

LFG Lease Number 1776828

15. Defendant unconditionally guaranteed all of the Lessee's obligations to the plaintiff under the Agreement, including payment of plaintiff's attorney's fees and legal costs incurred in enforcing the Agreement.

16. By reason of defendant's unconditional guaranty to pay plaintiff's attorney's fees and legal costs incurred in enforcing the Agreement, there is due and owing from the defendant to plaintiff attorney's fees in a sum no less than $350.00.

**WHEREFORE**, plaintiff demands judgment against defendant as follows:

A.    For Count One against defendant, the sum of the sum of $2,403.00, with interest from 1/18/2012;

B.    For Count Two against defendant, for attorney's fees in a sum no less than $350.00

C.    Possession of any equipment subject to the underlying equipment finance lease if any such equipment is remaining in Defendant's possession and;

D.    Costs and Fees and;

E.    Any such other and further relief as this Court may deem just and proper.

Respectfully submitted,

LEASE FINANCE GROUP, LLC

PLAINTIFF

By: _____

Ari R. Madoff
One of Plaintiff's Attorneys

**Law Offices of Ari R. Madoff, P.C.** (Attorney No. 45173)
Attorneys for Lease Finance Group, LLC
201 West Lake Street, Suite 227
Chicago, Illinois 60606
Phone:   (312) 379-9529
Fax:      (312) 980-6819

DATED:  September 12, 2012

LFG Lease Number 1776828

## **VERIFICATION**

I, Jennifer Nugent, declare under penalties as provided by law pursuant to Section 1-109 of the Illinois Code of Civil Procedure:

that I am the Legal Collections Supervisor of the Plaintiff herein.;

that I have read the foregoing Verified Complaint and know the contents thereof;

and that to the best of my knowledge all of the statements in the foregoing Verified Complaint are true and correct; except as to matters therein stated to be made upon information and belief (as to which I believe such statements are true).

Sworn to before me this 12th Day of September 2012

Jennifer Nugent

LUISA TATBAK
NOTARY PUBLIC, STATE OF NEW YORK
NO. 01TA6208843
QUALIFIED IN KINGS COUNTY
COMMISSION EXPIRES JULY 13, 2013

LFG Lease Number 1776828

15. 2010 15:05 FAX                                                                        @005

# NON-CANCELLABLE LEASE

**RPSI, Inc d/b/a RETRIEVER PAYMENT SYSTEMS**
16904 10th Court
Orland Park, Illinois 60467 • 866.465.3273 T • 708.364.0243 F

| | | | |
|---|---|---|---|
| | O CORPORATION<br>O PROPRIETORSHIP<br>O PARTNERSHIP | REP CODE | OFFICE NUMBER **8756** | LEASE NUMBER **1776828** |

**LEGAL NAME OF LESSEE ("LESSEE")**   Gary & Andre Oil Master

**TYPE OF BUSINESS**   **VENDOR**   WPS Inc

**BILLING ADDRESS**   14818 Hwy 71 South

**ADDRESS**   8481 Fishers Center

| CITY | STATE | ZIP | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| Fort Smith | AR | 72916 | Fishers | IN | 46038 |

| LESSEE PHONE NO. | COUNTY | YEARS IN BUSINESS | PHONE NO. | MERCHANT NUMBER |
|---|---|---|---|---|
| (479) 996-7486 | Sebastian | 9 | (800) 387-6458 | |

| EQUIPMENT MANUFACTURER | MODEL | SERIAL NUMBER |
|---|---|---|
| Omni 3730 | | |

LOCATION OF Equipment Address (no. & street, city, state, zip) if different from above

The equipment ("Equipment") and the software ("Software") described above shall be referred to collectively as the "Property."

| SCHEDULE OF PAYMENTS | | PAYABLE AT SIGNING OF THE LEASE |
|---|---|---|
| **TERM IN MONTHS** 48<br><br>**COMMENCEMENT DATE** | BASE MONTHLY PAYMENT OF<br>$ **89.00** PER MONTH<br><br>PLUS TAXES AND OTHER FEES AS DESCRIBED<br>IN THE TERMS AND CONDITIONS BELOW | □ FIRST AND LAST MONTHLY PAYMENT    $_____<br>□ FIRST MONTHLY PAYMENT    $_____<br>□ OTHER    $_____<br>TOTAL    $_____ |

### TERMS AND CONDITIONS (See other side for additional Terms and Conditions)

1. NOTWITHSTANDING ANY AMOUNTS WHICH MAY BE PAID BY LESSOR TO VENDOR OR ANY AGENT OF VENDOR, LESSEE UNDERSTANDS AND AGREES THAT NEITHER VENDOR NOR ANY AGENT OF VENDOR IS AN AGENT OF LESSOR OR IS AUTHORIZED TO WAIVE OR ALTER ANY TERM OR CONDITION OF THIS LEASE. THEIR REPRESENTATIONS SHALL IN NO WAY AFFECT LESSEE OR LESSOR'S RIGHTS AND OBLIGATIONS AS HEREIN SET FORTH.

2. **NON-CANCELLABLE LEASE. THIS LEASE CANNOT BE CANCELLED BY LESSEE DURING THE TERM HEREOF.**

3. **DISCLOSURE OF INFORMATION.** Lessee and Guarantor(s) expressly authorize Lessor or its agents or assigns continuing authority to conduct credit checks and background investigations concerning Lessee and Guarantor(s) and has the right to report late payments and defaults to credit agencies as deemed appropriate by Lessor. Disputes or inaccuracies regarding information sent to credit agencies should be sent to RPSI, Inc. d/b/a Retriever Payment Systems at the address on the top of this lease.

4. **AUTHORIZATION AGREEMENT FOR AUTOMATIC WITHDRAWAL OF PAYMENTS.** I, the undersigned Lessee in the capacity set forth below, hereby authorize RPSI, Inc. d/b/a Retriever Payment Systems or its designee, successor or assign (hereinafter "Lessor") to automatically withdraw my monthly rental payment and any amounts, including any and all taxes or other charges now due or hereinafter imposed, owed in conjunction with the above referenced Non-Cancellable Lease (hereinafter "Lease") by initiating debit entries to my account at the financial institution (hereinafter "Bank") evidenced on the check copy provided, or such other Bank that may be used by me from time to time. As set forth in paragraph 18, in the event of default of any obligations hereunder, I authorize the Lessor to debit my account for the full amount due under the Lease. A rental payment (whether paid by debit or other means) that is not honored by my bank for any reason will be subject to a $10.00 service fee imposed by Lessor, the amount of which may be debited from my account. Further, I authorize my Bank to accept and to charge any debit entries initiated by Lessor to my account. This authorization is to remain in full force and effect until Lessor has received written notice from me of its termination in such time and in such manner as to afford Lessor a reasonable opportunity to act.

**BANK** Arvest    **ROUTING NO.** 082902265    **ACCOUNT NO.** 00004 0039

We have written this Lease in plain language because we want you to fully understand its terms. Please read your copy of this Lease carefully and feel free to ask us any questions you may have about it. We use the words you and your to mean the Lessee indicated above. The words we, us, and our refer to the Lessor indicated above and any assignee thereof.

Signature: 

## CERTIFICATE OF ACKNOWLEDGMENT AND ACCEPTANCE OF LEASED PROPERTY

I HAVE READ AND AGREE TO THE TERMS WHICH APPEAR ON ALL 4 PAGES OF THIS LEASE DOCUMENT. Lessee represents that the Property is being leased for business and/or professional purposes and agree that under no circumstances shall this Lease be construed as a consumer contract. Lessee acknowledges receipt of a copy of this Lease Agreement, with all lease terms filled in; and acknowledge and agree that Lessee shall be deemed to have unconditionally accepted the Property Lessor has leased Lessee under the Lease Agreement, particulars of which are given above. Lessee's signature herein authorizes Lessor to verbally verify by telephone with representative of Lessee on a Verification certificate; the date and time of such verification, the terms and conditions of the Lease; the type and make of the Property under the Lease; that all necessary installation has been completed and the Property is in good operating order and in all respects satisfactory to Lessee; and that the monthly rental payment will be automatically debited from the Lessee's verified account number and designated account.

### ACCEPTED BY LESSEE:

### LESSEE (FULL LEGAL NAME)

| LESSEE #1 | LESSEE #2 |
|---|---|
| X Signature _Gary Brassfield_ | X Signature _____ |
| Print Name _Gary Brassfield_ | Print Name _____ |
| Title _Owner_ Date _3-15-10_ | Title _____ Date _____ |
| Witness Signature X _____ | Witness Signature X _____ |

### ACCEPTED BY LESSOR:

### RPSI, INC. d/b/a RETRIEVER PAYMENT SYSTEMS

Authorized Signature _____

Title _____ Date _3/18/10_

### PERSONAL GUARANTY

To induce Lessor to enter into this Lease, the undersigned unconditionally guarantees to Lessor the prompt payment when due of all of Lessee's obligations to Lessor under the Lease. Lessor shall not be required to proceed against Lessee or the Property or enforce any other remedy before proceeding against the undersigned. The undersigned agrees to pay all attorney's fees and other expenses incurred by Lessor by reason of default by the Lessee or the undersigned guarantor without in any way releasing the undersigned from its obligations hereunder. This is a continuing Guaranty and shall not be discharged or affected by death of the undersigned, shall bind the heirs, administrators, representatives, successors and assigns, and may be enforced by or for the benefit of any assignee or successor of Lessor. The undersigned agrees and consents the Court of the State of Illinois having jurisdiction in Cook County or any Federal District Court having jurisdiction in said county shall have jurisdiction and shall be the proper venue for the determination of all controversies and disputes arising hereunder. The undersigned agrees and consents that the service of process by registered or certified mail will be sufficient to obtain jurisdiction.

| Guarantor Signature | Guarantor Signature #2 |
|---|---|
| X _____ ; Individual | X _____ ; Individual |
| (No Title Allowed) | (No Title Allowed) |
| Home Address _8311 Asbebury Post_ | Home Address _____ |
| City _Greenwood_ State _AR_ Zip _72936_ | City _____ State _____ Zip _____ |
| Home Phone# _(479) 996-7196_ S.S.#: ▓▓▓▓▓ | Home Phone# _____ S.S.#: _____ |

We have written this Lease in plain language because we want you to fully understand its terms. Please read your copy of this Lease carefully and feel free to ask us any questions you may have about it. We use the words you and your to mean the Lessee indicated above. The words we, us, and our refer to the Lessor indicated above and any assignee thereof.

Page 2 of 4
RPSI-SF Rev. 1128

5. NO WARRANTIES. The Property is subject to any warranties made by the manufacturer of the Equipment or licensor of the Software ("Licesor") and any limitation thereof. The Property is leased "AS IS" and LICENSOR IS NOT LIABLE FOR THE PERFORMANCE OF THE EQUIPMENT, THE SOFTWARE, THE LICENSOR OR ANY OTHER PARTY'S FAILURE TO PROVIDE SERVICE. YOU ACKNOWLEDGE THAT WE DID NOT MANUFACTURE OR LICENSE THE PROPERTY NOR DID WE SELECT IT. WE DID NOT REPRESENT THE MANUFACTURER OR THE LICENSOR AND YOU SELECTED THE PROPERTY BASED UPON YOUR OWN JUDGEMENT. WE MAKE NO WARRANTIES, EXPRESS OR IMPLIED, INCLUDING WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE. YOU AGREE THAT, REGARDLESS OF CAUSE, WE ARE NOT RESPONSIBLE FOR, AND YOU WILL NOT MAKE ANY CLAIM AGAINST US FOR, ANY DAMAGES, WHETHER LOST PROFITS, LOST DATA, CONSEQUENTIAL, DIRECT, SPECIAL, PUNITIVE OR INDIRECT, RELATING TO THE PROPERTY. YOU AGREE THAT IN THE EVENT OF A BREACH OR DEFAULT UNDER THE LICENSE AGREEMENT, LESSEE'S SOLE REMEDY SHALL BE AGAINST THE LICENSOR. We hereby notify you that you may have rights under the supply contracts or the License Agreement, and that you may contact the supplier or the Licensor for a description of those rights or any warranties.

6. TERM AND RENT. The Lease term shall commence as of the date that the Lease is accepted by us, ("the Commencement Date"), and shall continue until your obligations under the Lease shall have been fully performed. Each installment of rent shall be payable monthly in advance, the first such payment being due on the date you sign this Lease, or at such later time as agreed to by us, and the second payment shall be due the following month on the day of the month we designate in writing (hereinafter "Payment Day"), and subsequent payments will be due on the Payment Day of each successive month until the balance of the rent and any additional rent or fees chargeable to you under this Lease have been paid in full. All payments of rent shall be made to us at the address set forth herein or such other address that we may designate in writing. YOUR OBLIGATION TO PAY SUCH RENTALS SHALL BE ABSOLUTE AND UNCONDITIONAL AND IS NOT SUBJECT TO ANY ABATEMENT, SET-OFF, DEFENSE OR COUNTERCLAIM FOR ANY REASON WHATSOEVER, INCLUDING ANY ACTION BY LICENSOR OR ANY OTHER THIRD PARTY. You hereby authorize us to insert the serial numbers and other identification data of the Property when determined by us and dates or other omitted factual matters. If a security deposit is indicated above, the same shall be held by us to secure the faithful performance of the terms of the Lease and returned or applied in accordance with Paragraph 18 hereof.

7. ASSIGNMENT. (a) WE MAY ASSIGN OR TRANSFER THIS LEASE OR OUR INTEREST IN THE PROPERTY WITHOUT NOTICE TO YOU. Any assignee of ours shall have all of the rights, but none of the obligations, of ours under this Lease and you agree that you will not assert against any assignee of ours any defense, counterclaim or offset that you may have against us. (b) YOU SHALL NOT ASSIGN OR IN ANY WAY DISPOSE OF ALL OR ANY PART OF YOUR RIGHTS OR OBLIGATIONS UNDER THIS LEASE OR ENTER INTO ANY SUBLEASE OF ALL OR ANY PART OF THE PROPERTY WITHOUT OUR PRIOR WRITTEN CONSENT.

8. TITLE, QUIET ENJOYMENT. We shall at all times retain title to the Property. All documents of title and evidence of delivery shall be deemed to us. You hereby authorize us, at your expense, to cause this Lease, or any statement or other instrument in respect to this Lease showing our interest in the Property, including Uniform Commercial Code Financing Statements, to be filed or recorded and refiled and rerecorded, and grant us the right to execute your name thereon to. You agree to execute and deliver any statement or instrument requested by us for such purpose, and agree to pay or reimburse us for any filing, recording or stamp fees or taxes arising from the filing or recording of any such instrument or statement. So long as you are not in default under any of the terms in this Lease, we agree that we shall not interfere with your quiet use and enjoyment of the Property.

9. CARE, USE AND LOCATION. You shall maintain the Equipment in good operating condition, repair and appearance, and protect the same from deterioration other than normal wear and tear; shall use the Property in the regular course of your business; shall not make any modification, alteration or addition to the Property without our written consent, which shall not be unreasonably with-held; shall not so affix the Equipment to realty as to change its nature to real property; and shall not remove the Property from the location shown herein without our written consent, which shall not be unreasonably withheld.

10. NET LEASE, TAXES. You intend the rental payments hereunder to be net to us, and you agree to pay all sales, use, excise, personal property, stamp, documentary and ad valorem taxes, license and registration fees, assessments, fines, penalties and similar charges imposed on the ownership, possession, or use of the Property during the term of this Lease (except our Federal or State net income taxes) imposed on you or us with respect to the rental payments hereunder or the ownership of the Property and shall reimburse us upon demand for any taxes paid by or advanced by us. Your monthly payments to us shall include, in addition to the base monthly payment for rental of the Property, an amount attributable to such taxes and fees. Such amount shall include, if applicable, an estimate of the property tax owing with respect to such property plus a processing fee to reimburse us for preparing, reviewing and filing tax returns. Unless otherwise agreed to in writing, we shall file personal property tax returns with respect to the Property.

11. INDEMNITY. You shall and do hereby agree to indemnify and save us, our agents, servants, successors, and assigns harmless from any and all liability, damage or loss, including reasonable attorney's fees, arising out of the ownership, selection, possession, leasing, operation, control, use, condition (including but not limited to latent and other defects, whether or not discoverable by you), maintenance, delivery and return of the Property. The indemnity shall continue in full force and effect notwithstanding the termination of the Lease.

12. INSURANCE. You shall keep the Property insured against all risks of loss or damage from any cause whatsoever for not less than the full replacement value thereof. You shall carry public liability insurance, both personal injury and property damage, covering the Property. All such insurance shall be in form and with companies satisfactory to us and shall name us and our assigns as loss payee as our interest may appear with respect to property damage coverage and as additional insured with respect to public liability coverage. You shall pay the premiums for such insurance and deliver to us satisfactory evidence of insurance coverage required hereunder. The proceeds of such insurance payable as a result of loss or damage to any item of Property shall be applied to satisfy your obligation as set forth in Paragraph 13 below. You hereby irrevocably appoint us as your attorney-in-fact to make a claim for, receive payment of and execute and endorse all documents, checks or drafts received in payment for loss or damage under any such insurance policy.

13. RISK OF LOSS. You shall bear all risks of loss of and damage to the Property from any cause and the occurrence of such loss or damage shall not relieve you of any obligation hereunder.

14. INSURANCE NON-COMPLIANCE. In the event you fail to comply with your obligations under Paragraph 12 of this agreement to deliver to us evidence of insurance naming us as loss payee, or upon the cancellation or non-renewal of the required insurance, then you shall be subject to an Insurance Non-Compliance Charge in the amount of $2.50 per month, per item of Equipment, said amount to be paid with the next monthly rental payment and all subsequent payments due during the remaining term of the Lease, or until such time as satisfactory evidence of insurance coverage has been provided. The imposition of the Insurance Non-Compliance Charge shall not relieve you of any obligation under Paragraph 13 of this agreement.


Initials GB

...0 15:06 FAX                 ☒ 003

15. **EVENT OF DEFAULT.** If any one of the following events (each a "Default") shall occur, then to the extent permitted by applicable law, we shall have the right to exercise any one or more remedies set forth in Paragraph 16 below, (a) you fail to pay any rental or any other payment hereunder when due; or (b) you fail to perform any of the terms, covenants, or conditions of this Lease other than as provided above after ten (10) days written notice.

16. **REMEDIES.** If a Default occurs, we may do any or all of the following: (a) terminate this Lease; (b) declare all unpaid Lease payments until the end of the term of this Lease and other amounts under this Lease immediately due and payable; (c) repossess or render unusable, any Property wherever located, without demand or notice, without any court order or other process of law and without liability to you for any damages occasioned by such action; (d) require you to deliver the Property to a location designated by us; (e) proceed by court action to enforce performance by you of this Lease and/or recover all damages and expenses incurred by us by reason of any Default; or (f) exercise any other right or remedy available at law or in equity, including those of a secured creditor. You shall pay us all costs and expenses (including attorney's fees and costs) incurred by us in enforcing any of the terms of this Lease or any of our rights against you. Upon repossession or surrender of any Property we may lease, sell or otherwise dispose of the Property, and apply the net proceeds thereof to the amounts owed to us hereunder, provided, that you shall remain liable to us for any deficiency. You agree that it is commercially reasonable for repossessed Property to be sold at public or private sales (in any state or county selected by us) to dealers or others in lots or pieces (with or without the Property being physically present) at used Property prices. Notwithstanding the foregoing, to the extent the Software is nontransferable or its transfer restricted, Lessee agrees that the Lessor and/or Licensor of the Software shall have no duty to remarket such Software or otherwise mitigate any damages relating to such Software. All rights and remedies are cumulative and may be enforced concurrently. Any delay or failure to enforce our rights hereunder does not prevent us from enforcing any rights at a later time. Notwithstanding the foregoing, any attorneys' fees, costs, or expenses, or costs or expenses of repossession and storage, shall be limited to the highest amount chargeable under applicable law.

17. **CHANGE OF NAME, BILLING ADDRESS, BANK ACCOUNT.** You will inform us, within ten (10) days, of any change in your name, address, billing address, telephone numbers, location of Property, or the bank checking account used for ACH debit. We are authorized to correct any typographic or spelling errors made on the front of this Lease Agreement regarding your address, telephone numbers, bank checking account or the Property leased.

18. **END OF LEASE TERM.** At the expiration or earlier termination of this Lease Term, you have the following options: (a) You shall disconnect and return the Equipment and/or Software, freight prepaid, to us in good repair, condition and working order, in a manner and to a location we designate and at Lessee's right to use the Software shall terminate. (b) Lessor extends an option to purchase the Equipment at the end of the term for fair market value, which is estimated to be 10% of the Lease Term times monthly Lease payment (including taxes) and return the Software in accordance with option a. (c) You can extend upon all the terms and conditions as stated herein for a period of one month from its expiration date without the necessity of the execution of any further instruments or document. At the end of this additional month, options a, b, and c are again available to you. Unless you notify us in writing 30 days prior to the expiration of the Lease Term, or monthly renewal period, you shall have been deemed to have chosen option c (Automatic Renewal for one month).

19. **LATE PAYMENTS AND COLLECTION COSTS.** If you do not make a payment within 10 days of its due date, you must pay, in addition to the payment, a late charge of $10.00 for each late payment. Each month the past due payment remains unpaid, an additional late fee of $10.00 will be assessed. You will pay our collection costs, and reasonable Attorney's fees. Such collection costs include, but are not limited to charges for collection letters and collection calls and charges of collection agencies, courts, courts, etc. There will be a processing charge of $10.00 for any rejected credit card charge, Western Union Phone Pay or other payment method used by us. Payments are applied to late fees and to processing charges first and then to Lease obligations.

20. **MISCELLANEOUS.** In the event you fail to comply with any provision of the Lease, we shall have the right, but not be obligated, to effect such compliance on your behalf. All monies expended by us in effecting such compliance shall be deemed to be additional rent, and shall be paid by you to us at the time of the next monthly payment or rent. All notices under this Lease shall be sufficient if given personally or mailed to the party intended at the respective address set forth herein, or at such other address as each party may provide in writing from time to time. We intend and you intend this Lease to be a valid and subsisting legal instrument, and agree that any provision of this Lease which may be deemed unenforceable shall be modified to the extent necessary to render it enforceable and shall in no way invalidate any other provision or provisions of this Lease, all of which shall remain in full force and effect. This Lease shall be binding when accepted in writing by us and shall be governed by the laws of the State of Illinois, without regard to the conflict of law rules or principles thereof. Unless otherwise prohibited by law you agree and consent that the Court of the State of Illinois having jurisdiction in Cook County or any Federal District Court having jurisdiction in Cook County shall have the jurisdiction and shall be the proper venue for the determination of all controversies and disputes arising hereunder. You agree and consent that service of process by registered or certified mail will be sufficient to obtain jurisdiction. Nothing contained herein is intended to preclude us from commencing any action hereunder in any court having jurisdiction thereof. YOU WAIVE, INSOFAR AS PERMITTED BY LAW, TRIAL BY JURY IN ANY ACTION BETWEEN THE PARTIES.

21. **CHOICE OF LAW, ARBITRATION:** Any unsettled claim or controversy, including any contract or tort claim, between or among us, you or any Guarantor related to this Lease, shall be determined by binding arbitration under the Commercial Arbitration Rules of the American Arbitration Association or, if you choose, the Rules of Arbitration (Binding) of the Better Business Bureau. All statutes otherwise applicable shall apply. Judgment upon the arbitration award may be entered in any court having jurisdiction. In event you or Guarantor Defaults, these provisions regarding arbitration shall not apply to our right to repossess the Equipment. This Lease is made in interstate commerce. Any arbitration shall take place in Chicago, Illinois.

22. **LIMITATION ON ACTION:** You shall commence any action based in contract, tort or otherwise arising from, or related to, this Lease, or the subject matter thereof, within one year of the accrual of that cause of action and no such action may be maintained which is not commenced within that period.

23. **ENTIRE AGREEMENT, CHANGES.** This Lease contains the entire agreement between the parties and may not be altered, amended, modified, terminated or otherwise changed except in writing and signed by one of our executive officers.

LESSOR HAS ASSIGNED TO WACHOVIA BANK, NATIONAL ASSOCIATION, SUCCESSOR BY MERGER TO CONGRESS FINANCIAL CORPORATION ("WACHOVIA"), AND HAS GRANTED WACHOVIA A SECURITY INTEREST IN, ALL RIGHT, TITLE AND INTEREST OF LESSOR IN AND TO THIS LEASE, ALL PRESENT AND FUTURE RENTAL, LEASE AND OTHER PAYMENTS AND CHARGES OWED TO LESSOR HEREUNDER AND ALL PRODUCTS AND PROCEEDS THEREOF. PURSUANT TO THE LOAN AND SECURITY AGREEMENT, DATED MAY 3, 1996, AS AMENDED, BETWEEN WACHOVIA AND LESSOR, AS THE SAME NOW EXISTS AND MAY HEREAFTER BE AMENDED, MODIFIED, SUPPLEMENTED, EXTENDED, RENEWED, RESTATED OR REPLACED.

Page 4 of 4
RPSI-SF Rev. 1128

Initials: _____

## EXHIBIT A
Bill of Sale

KNOW ALL PERSONS BY THESE PRESENTS, this BILL OF SALE (this "Bill of Sale") is made on April 1, 2010 from NATIONAL PROCESSING COMPANY, F/K/A RPSI, Inc., D/B/A RETRIEVER PAYMENT SYSTEMS, a Nebraska corporation ("Seller"), in favor of LEASE FINANCE GROUP, LLC a Delaware limited liability company ("Purchaser").

WHEREAS, Seller and Purchaser have entered into a Program Agreement dated January 1, 2006 (the "Assignment Agreement"; capitalized terms used herein but not otherwise defined herein having the same meanings given to such terms in the Assignment Agreement) providing for, subject to the terms and conditions set forth in the Assignment Agreement and the Program Agreement, the sale and assignment by Seller to Purchaser of the Contract Documents and the related Equipment under this Bill of Sale; and

NOW, THEREFORE, in consideration of the foregoing, and for other good and valuable consideration, including, without limitation, Purchaser has made payment, in the aggregate, for all of the Contract Documents and the related Equipment under this Bill of Sale and in accordance with the Assignment Agreement and the Program Agreement, the receipt and sufficiency of which are hereby acknowledged, Seller hereby sells, transfers, conveys, assigns, and delivers to Purchaser, and Purchaser hereby acquires and accepts all of Seller's right, title and interest in and to both the Contract Documents described in Exhibit B attached hereto and made a part hereof and the related Equipment.

TO HAVE AND TO HOLD all of said assets, properties and rights unto Purchaser, its successors and assigns to their own use.

This Bill of Sale is being executed and delivered pursuant and subject to the Assignment Agreement and the Program Agreement.

This Bill of Sale shall be binding upon Seller and its respective successors and permitted assigns and shall inure to the benefit of Purchaser and its successors and permitted assigns.

This Bill of Sale shall be governed by and construed and enforced in accordance with the internal laws (both substantive and procedural), and not the conflict of laws principles, of the State of Illinois.

IN WITNESS WHEREOF, Seller has caused this Bill of Sale to be executed and delivered as of the date first above written.

NATIONAL PROCESSING COMPANY, F/K/A RPSI INC., D/B/A RETRIEVER PAYMENT SYSTEMS

By: _____

Name: Dan Penden

Title: Vice President

**LFG**
LEASE FINANCE GROUP LLC
65 East Wacker Place Suite 510, Chicago, IL 60601

Lease Number: 1776828

April 24, 2014

09230038865    PRESORT 5883 1 MB 0.435 P1C24 <0>

GARY BRASSFIELD
GARY A ANDRE OIL MASTER
14810 HIGHWAY 71 SOUTH
FORT SMITH AR 72916-0147

Lease Finance Group LLC
P.O. BOX 7861
NEW YORK, NY 10116

---

Please Detach This Portion And Return In The Enclosed Reply Envelope With Your Payment

---

Re: **Lease Finance Group LLC ("Plaintiff") v. GARY BRASSFIELD ("Defendant")**
**Lease #: 1776828**
**Judgment Date: 01/28/2014, Index Number: 13 M1 152732**
**Judgment Balance: $2,811.38, Court: Circuit Court of Cook County, Illinois**

## JUDGMENT NOTICE

Dear GARY BRASSFIELD,

You are hereby given notice that a Judgment has been entered and filed against you in court. The Judgment date, index number, court and Balance of Judgment are shown above. The Judgment will continue to have interest added to it and will remain a permanent record against you for (20) twenty years from the date of entry or until it is paid in full.

Please send your payment in the amount of $2,811.38 to the address stated below within ten (10) days from the date of this letter. Please write your lease number on your check or money order. Payment can also be made via CREDIT CARD, DEBIT CARD, CHECK BY PHONE, WESTERN UNION or overnight delivery using our FEDERAL EXPRESS service. Please contact me to use any of the payment methods mentioned above. Upon receipt and clearance of your payment, Northern Leasing Systems, Inc. will have its attorneys file a satisfaction of Judgment in the Circuit Court of Cook County, Illinois releasing you from any further payment obligations.

If you do not make arrangements to pay the Judgment Balance within ten (10) days from the date of this letter, we will notify our attorneys to begin enforcement proceedings. This will include, but not limited to Levying Your Bank Account(s), Property Lien Attachment, Wage Garnishment and Local docketing for the matter of public record. Subsequently, you may be held liable for any additional costs to enforce the Judgment in your state. I may be reached at (800) 683-5433 Ext 8366.
Please govern yourselves accordingly.

Sincerely yours,

Dashna Jerome
Account Manager
Legal Collections Department



---

P.O. BOX 7861, NEW YORK, NY 10116

Monday - Friday 9:00 AM - 6:00 PM

page 1 of 1

101L-B-3

Lease Number: 1776828

**LFG**
LEASE FINANCE GROUP LLC
65 East Wacker Place Suite 510, Chicago, IL 60601

March 19, 2014

3941003346    PRESORT 3345 1 MB 0.435 P1C15 <B>
GARY BRASSFIELD
GARY & ANDRE OIL MASTER
14818 HIGHWAY 71 SOUTH
FORT SMITH AR 72916-9147

Lease Finance Group LLC
P.O. BOX 7861
NEW YORK, NY 10116

--- *Please Detach This Portion And Return In The Enclosed Reply Envelope With Your Payment* ---

Re:  **Lease Finance Group LLC ("Plaintiff") v. GARY BRASSFIELD ("Defendant")**
Lease #: 1776828
Total Suit Amount: $4,476.93
Index Number: 13 M1 152732



## PRE-JUDGMENT NOTICE

Dear GARY BRASSFIELD,

This Judgment notice is to advise you that our attorneys will ask the court to enter a Judgment claim against you. Subsequently, you may be held liable for additional costs to enforce the Judgment in your state. If the court awards the Judgment in our favor, our attorneys will instruct a Marshal to enforce the Judgment as may be appropriate on any assets you may own. Such as placing a lien on your Real or Personal Property, Levying your Bank Account(s), Executing Wage Garnishment and Local Docketing for the matter of Public Record.

Please send your payment in the amount of $4,476.93 to the address stated below within ten (10) days from the date of this letter. Please write your lease number on your check or money order. Payment can also be made via CREDIT CARD, DEBIT CARD, CHECK BY PHONE, WESTERN UNION or overnight delivery using our FEDERAL EXPRESS service. Please contact me to use any of the payment methods mentioned above.

If you do not resolve this matter within ten (10) days from the date of this letter, the Judgment process will proceed. This is your **FINAL NOTICE**.

I may be reached at (800) 683-5433 Ext 6366.

Please govern yourselves accordingly.

Sincerely yours,

*[signature]*

Dashna Jerome
Account Manager
Legal Collections Department

P.O. BOX 7861, NEW YORK, NY 10116                    Monday - Friday 9:00 AM - 6:00 PM

page 1 of 1                                                                102L-B-2